**In Re:**  Case #18-00956-MSK-MEH      Ryan v. Correctional Health Partners (et al)

# Supporting Document (ECF147/ECF148):      SKR-BC000002

- Plaintiff created spreadsheet listing of Amy Colony released documents of: "Boxes One and Two".
- Released by Amy Colony, in full on aprx. September 10, 2019.
- Plaintiff received with an accompanying DataStick Pro thumbdrive, containing images of the 5,492 documents stated by Amy Colony/Laurie Merrick as: "Boxes One and Two", which are understood to have been revealed as in State possession prior to May 29th, 2019.
- In separate copies to same thumbdrive are also various misc. discovery documents State copied to same. Listed to: SKR-BC00003 (attached). These documents appear to be primarily the documents in question from Amy Colony/State interjecting into Subpoena Duces Tecum process with CDOC. Plaintiff has not removed them and leaves them intact on the drive.
- They are, notably however, not listed by State as "Boxes One and Two" and it is assumed that "Boxes One and Two" are the "two full banker boxes of paper records" that have remained at question since May 29th, 2019.
- Plaintiff has kept the removable media containing the two separate issues of CDOC discovery intact and the removable media of the thumbdrive secure for viewing should the court request it.  Plaintiff would be cost-prohibited to copy 5,492 images and documents.
- A full CMECF file to restricted level one cannot be done with printed images as file would be not allowed as too large.
- A suggested alternative would be for Plaintiff to email the drive's contents to chambers.
- Plaintiff requests court to advise regarding the removable media.
- Spreadsheet initially filed at Restricted Level One *without* protection of motion to maintain restricted status; pending the Court's approval or denial of Bifurcation and Consolidation (ECF147).  Court to determine if Spreadsheet SKR-BC000002 is to be prmanently protected from public view.

---

## SKR-BC000002: Spreadsheet of State/Amy Colony "two boxes".

State's #        State Labeled        Document Type                    Plaintiff Notations

---

**BEGIN STATE LABELED BOX ONE (3,004 IMAGES AND DOCUMENTS):**

CDOC000001     **Box 1**          Health Problems/Conditions       **Print/copy date of <mark>3/26/19</mark> (upper** Left). **Note that Every record is a medical or mental health record that requires, per CDOC, AR 950-02A Release signed by patient in order to access. "Filing lawsuit" (per Colony) Did not waive that requirement. Colony refuses to reveal the releases and/or documentation she used, if she was the one who gathered these records in March 2019. Once released by an authorization from Plaintiff I would then lose PHI confidentiality per (AR950-02) on released information. Which has nothing to do with requirement for CDOC to have either my signed release or a written order prior to releasing the material to anyone. No such release has ever been given To Amy Colony or Hilary Victoroff. Nor has a CDOC release ever been sought by Amy Colony/State.**

**\*\*Note how** Modified the input is on this diagnostic list (dates should be Chronological. That is the way record inputs and outputs unless variables are Manually entered.  Only way to get random or out Of sequence is to enter after the fact and manually). Each of these, had to be variable entered, or modified and input manually. Then printed as a single unit such as a file**. In my reviews of med records while in, prior to Discharge 10/4/18; everything**

**was Chronological and Plaintiff's**
**knowledge of the CDOC system comes**
**Direct from custodian Brad Niesler as**
**He explained the system during those**
**Reviews of computerized records.**

***Continue to note, on all (#000004
Thru #000133) the out-of-date
Sequencing.

***Note that "incidental
Encounters"** is selected on their
Printout, which is
The only way they could move out
Of chronological and do only a
Selected print.  NO med records
Custodian would EVER do such a
Thing and would have printed
Chronological.  An "encounter"
Is required to be entered as chron
Log for each one.  Plaintiff's encounters
Were 7 days per week and up to 3 times
Per day. These selectively chosen prints
Are nowhere near the level of medical
Encountered by Plaintiff internally. Her
External care/off-grounds of 2 to 4
Times per week are maintained records
By external providers and are not listed
Internal/CDOC except in transport logs
Which are not in these boxes.

**Also note that
"condensed encounters"** is checked.
Which is how they would have only
Gotten a 'snippet' of *selected*
*information;* instead of full capacity of
what was either said or being done, in
the ones that Show partial views in
conversation And notes panes.  NO med
records Custodian would EVER do such
A thing and would have printed
Full files.  Someone, took a great
Deal of time and effort to pull these
As they did.

There is also the question of "why"
Would State/Colony have "2 full

3

Banker boxes" of *paper* records when Plaintiff records have been digital for years.

**Note the records viewing here are from *Digital access*.  Then printed, prior to boxes as paper copies.

Then, per Colony, moved to computer Media by State.

Brad Niesler, the med records custodian Releases via disk.  Not paper.

There are now also
Certain diagnostic code changes that
Were never on CDOC records before;
Since NEVER did any CDOC provider,
(With the exception of board certified,
Licensed MD's that they had at times)
*Examine for diagnosis purposes* (all of
Mine were outside physicians) the only
Way there could be diagnostic changes
After the fact is if someone CDOC went
In and altered what dx's others made.
Also,certain dx's are now missing.

None of these dx's, **are listed in the Actual order the diagnosis was found.**
Line item by line item these can be
Lined up to outside records which are
Factual, truthful and in real time.

This
Is not a trivial thing that has been done.
Due to the drug Revlimid's sensitivity.  I could literally die, if a drug interaction occurred**. It is an outright fabrication (ECF119, 142, 143 Claim #5)
 of a Medical record that every provider,
Within (ECF143) Exhibit SKR000001,
*Relied upon for life critical medicine Pharmacy dosing.***

\***Compare against actual paper files**

4

**Compare against all external records

**Bring trial testimony of former CMO's Frosts, Tirella and outside specialists.

*Login dates and input dates can also Be looked at, on computers themselves By IT.

*Compare dx's against outside medical

| | | | |
|---|---|---|---|
| CDOC000002 | Box 1 | Health Problems/Conditions | See above stmt. |

---

| | | | |
|---|---|---|---|
| CDOC000003 | Box 1 | Offender Appointments | Note that high volume of MH in documents 1,2, while |

At DRDC, is not due to mental need or Even seeing anyone. *Every inmate Moved to infirmary is elevated to P3 status as mandatory.* It is a seg Isolated environment. I had no MH Tx needs, lived there for nearly 18 mths And discharged from infirmary. "P3" Is housing status, not need status.

*Relevant now as the information is Being made to appear as though MH issues exist when they do not. Can Be handled at trial and dispositive; but Due to removals from other depts of The data, data out of sequence and Collated to give an appearance of Something false; supports Claims 5 And 6.*

****Note that all transport logs (kept At headquarters/Daphne Miller) are Missing and the appts. Shown here Are a small fraction of what appts Were kept off-grounds from 2013-2018.*

Mental Health Verifiable with Therese Stone, whose interrogatories from Me are being blocked by Colony.

**Again: Print date of 3/26/2019**

| CDOC000004 | Box 1 | Random selected encounters | **See above note. |
|---|---|---|---|

**Again, print dates of 3/26/2019.

***Continue to note, on all Encounters, the out-of-date Sequencing. **Note that "incidental Encounters"** is selected on their Printout, which is
The only way they could move out
Of chronological and do only a Selected print.  NO med records Custodian would EVER do such a
Thing and would have printed Chronological.

**Also note that
"condensed encounters"** is checked. Which is how they would have only Gotten a 'snippet', instead of full capacity of what was either said or being done, in the ones that
Show partial views in conversation And notes panes.  NO med records Custodian would EVER do such
A thing and would have printed Full files.  Someone, took a great Deal of time and effort to pull these As they did.

| CDOC000005 | Box 1 | Random selected encounters | **See above note. |
|---|---|---|---|
| CDOC000006 | Box 1 | Random selected encounters | **See above note. |
| CDOC000007 | Box 1 | Random selected encounters | **See above note. |
| CDOC000008 | Box 1 | Random selected encounters | **See above note. |
| CDOC000009 | Box 1 | Random selected encounters | **See above note. |
| CDOC000010 | Box 1 | Random selected encounters | **See above note. |
| CDOC000011 | Box 1 | Random selected encounters | **See above note |
| CDOC000012 | Box 1 | Random selected encounters | **See above note. |
| CDOC000013 | Box 1 | Random selected encounters | *See above note |
| CDOC000014 | Box 1 | Random selected encounters | **See above note. |
| CDOC000015 | Box 1 | Random selected encounters | **See above note. |
| CDOC000016 | Box 1 | Random selected encounters | **See above note. |
| CDOC000017 | Box 1 | Random selected encounters | **See above note. |
| CDOC000018 | Box 1 | Random selected encounters | **See above note. |
| CDOC000019 | Box 1 | Random selected encounters | **See above note. |

| CDOC000020 | Box 1 | Random selected encounters | **See above note. |
| CDOC000021 | Box 1 | Random selected encounters | **See above note. |
| CDOC000022 | Box 1 | Random selected encounters | **See above note. |
| CDOC000023 | Box 1 | Random selected encounters | **See above note. |
| CDOC000024 | Box 1 | Random selected encounters | **See above note. |
| CDOC000025 | Box 1 | Random selected encounters | **See above note. |
| CDOC000026 | Box 1 | Random selected encounters | **See above note. |
| CDOC000027 | Box 1 | Random selected encounters | *See above note. |
| CDOC000028 | Box 1 | Random selected encounters | **See above note. |
| CDOC000029 | Box 1 | Random selected encounters | **See above note. |
| CDOC000030 | Box 1 | Random selected encounters | **See above note. |
| CDOC000031 | Box 1 | Random selected encounters | **See above note. |
| CDOC000032 | Box 1 | Random selected encounters | **See above note. |
| CDOC000033 | Box 1 | Random selected encounters | **See above note. |
| CDOC000034 | Box 1 | Random selected encounters | **See above note. |
| CDOC000035 | Box 1 | Random selected encounters | **See above note. |
| CDOC000036 | Box 1 | Random selected encounters | **See above note. |
| CDOC000037 | Box 1 | Random selected encounters | **See above note. |
| CDOC000038 | Box 1 | Random selected encounters | **See above note. |
| CDOC000039 | Box 1 | Random selected encounters | **See above note. |
| CDOC000040 | Box 1 | Random selected encounters | **See above note. |
| CDOC000041 | Box 1 | Random selected encounters | **See above note. |
| CDOC000042 | Box 1 | Random selected encounters | **See above note. |
| CDOC000043 | Box 1 | Random selected encounters | **See above note. |
| CDOC000044 | Box 1 | Random selected encounters | **See above note. |
| CDOC000045 | Box 1 | Random selected encounters | **See above note. |
| CDOC000046 | Box 1 | Random selected encounters | **See above note. |
| CDOC000047 | Box 1 | Random selected encounters | **See above note. |
| CDOC000048 | Box 1 | Random selected encounters | **See above note. |
| CDOC000049 | Box 1 | Random selected encounters | **See above note. |
| CDOC000050 | Box 1 | Random selected encounters | **See above note. |
| CDOC000051 | Box 1 | Random selected encounters | **See above note. |
| CDOC000052 | Box 1 | Random selected encounters | **See above note. |
| CDOC000053 | Box 1 | Random selected encounters | **See above note. |
| CDOC000054 | Box 1 | Random selected encounters | **See above note. |
| CDOC000055 | Box 1 | Random selected encounters | **See above note. |
| CDOC000056 | Box 1 | Random selected encounters | **See above note. |
| CDOC000057 | Box 1 | Random selected encounters | **See above note. |
| CDOC000058 | Box 1 | Random selected encounters | **See above note. |
| CDOC000059 | Box 1 | Random selected encounters | **See above note. |
| CDOC000060 | Box 1 | Random selected encounters | **See above note. |
| CDOC000061 | Box 1 | Random selected encounters | **See above note. |
| CDOC000062 | Box 1 | Random selected encounters | **See above note. |
| CDOC000063 | Box 1 | Random selected encounters | **See above note. |
| CDOC000064 | Box 1 | Random selected encounters | **See above note. |
| CDOC000065 | Box 1 | Random selected encounters | **See above note. |
| CDOC000066 | Box 1 | Random selected encounters | **See above note. |
| CDOC000067 | Box 1 | Random selected encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000068 | Box 1 | Random selected encounters | **See above note. |
| CDOC000069 | Box 1 | Random selected encounters | **See above note. |
| CDOC000070 | Box 1 | Random selected encounters | **See above note. |
| CDOC000071 | Box 1 | Random selected encounters | **See above note. |
| CDOC000072 | Box 1 | Random selected encounters | **See above note. |
| CDOC000073 | Box 1 | Random selected encounters | **See above note. |
| CDOC000074 | Box 1 | Random selected encounters | **See above note. |
| CDOC000075 | Box 1 | Random selected encounters | **See above note. |
| CDOCoooo76 | Box 1 | Random selected encounters | **See above note. |
| CDOC000077 | Box 1 | Random selected encounters | **See above note. |
| DOC000078 | Box 1 | Random selected encounters | **See above note. |
| CDOC000079 | Box 1 | Random selected encounters | **See above note. |
| CDOC000080 | Box 1 | Random selected encounters | **See above note. |
| CDOC000081 | Box 1 | Random selected encounters | **See above note. |
| CDOC000082 | Box 1 | Random selected encounters | **See above note. |
| CDOC000083 | Box 1 | Random selected encounters | **See above note. |
| CDOC000084 | Box 1 | Random selected encounters | **See above note. |
| CDOC000085 | Box 1 | Random selected encounters | **See above note. |
| CDOC000086 | Box 1 | Random selected encounters | **See above note. |
| CDOC000087 | Box 1 | Random selected encounters | **See above note. |
| CDOC000088 | Box 1 | Random selected encounters | **See above note. |
| CDOC000089 | Box 1 | Random selected encounters | **See above note. |
| CDOC000090 | Box 1 | Random selected encounters | **See above note. |
| CDOC000091 | Box 1 | Random selected encounters | **See above note. |
| CDOC000092 | Box 1 | Random selected encounters | **See above note. |
| CDOC000093 | Box 1 | Random selected encounters | **See above note. |
| CDOC000094 | Box 1 | Random selected encounters | **See above note. |
| CDOC000095 | Box 1 | Random selected encounters | **See above note. |
| CDOC000096 | Box 1 | Random selected encounters | **See above note. |
| CDOC000097 | Box 1 | Random selected encounters | **See above note. |
| CDOC000098 | Box 1 | Random selected encounters | **See above note. |
| CDOC000099 | Box 1 | Random selected encounters | **See above note. |
| CDOC000100 | Box 1 | Random selected encounters | **See above note. |
| CDOC000101 | Box 1 | Random selected encounters | **See above note. |
| CDOC000102 | Box 1 | Random selected encounters | **See above note. |
| CDOC000103 | Box 1 | Random selected encounters | **See above note. |
| CDOC000104 | Box 1 | Random selected encounters | **See above note. |
| CDOC000105 | Box 1 | Random selected encounters | **See above note. |
| CDOC000106 | Box 1 | Random selected encounters | **See above note. |
| CDOC000107 | Box 1 | Random selected encounters | **See above note. |
| CDOC000108 | Box 1 | Random selected encounters | **See above note. |
| CDOC000109 | Box 1 | Random selected encounters | **See above note. |
| CDOC000110 | Box 1 | Random selected encounters | **See above note. |
| CDOC000111 | Box 1 | Random selected encounters | **See above note. |
| CDOC000112 | Box 1 | Random selected encounters | **See above note. |
| CDOC000113 | Box 1 | Random selected encounters | **See above note. |
| CDOC000114 | Box 1 | Random selected encounters | **See above note. |
| CDOC000115 | Box 1 | Random selected encounters | **See above note. |

CDOC000116    Box 1    Random selected encounters    **See above note.
CDOC000117    Box 1    Random selected encounters    **See above note.
CDOC000118    Box 1    Random selected encounters    **See above note.
CDOC000119    Box 1    Random selected encounters    **See above note.
CDOC000120    Box 1    Random selected encounters    **See above note.
CDOC000121    Box 1    Random selected encounters    **See above note.
CDOC000122    Box 1    Random selected encounters    **See above note.
CDOC000123    Box 1    Random selected encounters    **See above note.
CDOC000124    Box 1    Random selected encounters    **See above note.
CDOC000125    Box 1    Random selected encounters    **See above note.
CDOC000126    Box 1    Random selected encounters    **See above note.
CDOC000127    Box 1    Random selected encounters    **See above note.
CDOC000128    Box 1    Random selected encounters    **See above note.
CDOC000129    Box 1    Random selected encounters    **See above note.
CDOC000130    Box 1    Random selected encounters    **See above note.
CDOC000131    Box 1    Random selected encounters    **See above note.
CDOC000132    Box 1    Random selected encounters    **See above note.
CDOC000133    Box 1    Random selected encounters    **See above note.

_____

CDOC000134    Box 1    "Scanned Docs/Photos"    LSI SCREEN BY CASE MGMT FOR PAROLE—that *Whoever took it from case Mgmt.*. re-titled it when They scanned it as "mh evaluation Cm". An LSI screen is for security Purposes.  It is not, in any way, an "MH" Evaluation.  Further, the content is a highly sensitive material that is used only for certain departments such as Parole and law enforcement.  It is not, In any way, material that common staff Such as the nurse practitioners within this lawsuit should, or would ever be Granted access to.  *In Plaintiff's view, this document classifies as theft of protected materials under AR 950-02B i.e. Claim #5.*

***This is also an in-camera Level restriction protection, Even if it was a true "MH evaluation, it would rise to the level of in-camera and not be a public record/confidential view as Colony has classified it as. This

9

should never have gone
 To anyone's eyes but Plaintiff
 And Court.

The only release
Of information that would go to
This case, after in-camera, would have
Been the final LSI Score; which is a
certain level of public (law
enforcement, parole and court)
information.

NOTE:  There is absolutely zero
Medical need purposes for any of
The content of an LSI or CARAS to
Be pulled for relevancy in this
Lawsuit.

***It is also an item that only my
Subpoena could have legally
Obtained.  *It is NOT a 'medical
'record' as defined by Colony*
 *For "Box 1" here.* **There is zero ability
for the medical records custodian,
who is the designated department
for all releases of records,
to even get this record as it is
a classified case mgmt. report
for parole purposes. "Someone"
with the power to access is the
only way this could have been
gathered (and) I know CM Wilcoxan
would**
**NEVER have given it. Doubtful he even
Is aware it was taken from him**. It is
even an exceptionally long reach to
even think that it is relevant to the
punitive damage defendants.  But, my
Subpoena would have given it's
**resulting SCORE, which is the only
factor within it that summarizes me. I
would have given that score AFTER in-
Camera court review.**

 **Also see above notes.

| CDOC000135 | Box 1 | Scanned Docs/Photos | ***All Doc's from 135 thru 1680 |
|---|---|---|---|
| | | | Are random selected, out date |

10

Sequenced documents.

***Match every one to the removed CDOC internal to impeach.

***Match every snippet/selected Documents to all outside records.

***Note: CDOC NEVER does anything Out of chronological order. Whoever Randomly selected these documents Did so outside of protocol.

***NEVER would CDOC records Custodians, if they had been asked for Full and complete records for lawsuit Purposes BY AN ATTORNEY, SUCH AS COLONY IN MARCH 2019; randomly Select documents and also traverse Outside of MEDICAL records. The ONLY Way, these records (et al) that are not Medical service records could have ever 'gotten out' of the care and custody of The CDOC is for someone to have Violated AR 950-02B (their sworn Affidavit and taken them out.

| | | | |
|---|---|---|---|
| CDOC000136 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000137 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000138 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000139 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000140 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000141 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000142 | Box 1 | Scanned Docs/Photos | **See above note. |

_____

| | | | |
|---|---|---|---|
| CDOC000143 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

**Re: Claim #5: there Are a total of 62 blood Labs given as 'entire Record' and 'records Speaking for themselves' by Amy Colony.

***Just over 5,000 external

Blood lab records also exist.
And are far more specialized and
Detailed than these basic CBC
And CBC draws. In other "labs"
Listed in CDOC02571-CDOC02748
Are external provider labs, selectively
Gleaned from external records. They
Are not full labs records as will be
Seen in my full evidentiary records
From outside/external care. The only
Possible purpose doing something like
Selective here would be to show only
Labs that are not deeply neutropenic
And pancyptopenic.

***Tie every "refused labs" internal
To labs drawn regularly externally. In
Entire 6 years of incarceration, I NEVER
Refused a correctly ordered lab draw.
The ONLY correctly ordered lab draws
Came from external orders.

***Tie every "refused labs" to CDOC
HQ not allowing CDOC staff to access
Port.  Therefore, they could not draw.

**Tie every single "refused potassium
Etc. to RMCC records that verify my
Supplements and minerals were given
IV while in-office RMCC.  To take again
Would be OD.

***Tie to the multiple
Times NP Harrelson, Victoroff and Dr.
"Q" miscalculated dosing for CDOC
Purposes.  ALL of my medications
Had to be given by RMCC, others
Outside (or) verified by RMCC.

***Tie to falsification of
Records claim #5.

| | | | |
|---|---|---|---|
| CDOC000144 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000145 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000146 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000147 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000148 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

| CDOC000149 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000150 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000151 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000152 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000153 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000154 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000155 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000156 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000157 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000158 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000159 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000160 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000161 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000162 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

_

_____

| CDOC000163 | Box 1 | Random selected Encounters | **See above note. The Same applies thru CDOC01680. |

Are random selected, out date
Sequenced, documents thru multiple
Depts including high CMO
And HQ admin depts.

***Match every one to the removed
CDOC internal, once in from
 subpoena duces tecum will give
ability to impeach and show falsity.

***Match every snippet/selected
Documents to all outside records
Which are complete and full.

***Note: CDOC NEVER does anything
Out of chronological order.  Whoever
Randomly selected these documents
Did so outside of protocol.

***NEVER would CDOC records
Custodians, if they had been asked for
Full and complete records for lawsuit
Purposes BY AN ATTORNEY, SUCH AS
COLONY IN MARCH 2019; randomly
Select documents and also traverse
Outside of MEDICAL records.  The ONLY
Way, these records (et al) that are not

13

<table>
<tr><td colspan="4" style="background-color:yellow; color:red;">Medical service records could have ever 'gotten out' of the care and custody of The CDOC is for someone to have Violated AR 950-02B (their sworn Affidavit and taken them out</td></tr>
</table>

| | | | |
|---|---|---|---|
| CDOC000164 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000165 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000166 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000167 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000168 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000169 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000170 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000171 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000172 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000173 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000174 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000175 | Box 1 | Random selected Encounters | *See above note. |
| CDOC000176 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000177 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000178 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000179 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000180 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000181 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000182 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000183 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000184 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000185 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000186 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000187 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000188 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000189 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000190 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000191 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000192 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000193 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000194 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000195 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000196 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000197 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000198 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000199 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000200 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000201 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000202 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000203 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000204 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000205 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000206 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000207 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000208 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000209 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000210 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000211 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000212 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000213 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000214 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000215 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000216 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000217 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000218 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000219 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000220 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000221 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000222 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000223 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000224 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000225 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000226 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000227 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000228 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000229 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000230 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000231 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000232 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000233 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000234 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000235 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000236 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000237 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000238 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000239 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000240 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000241 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000242 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000243 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000244 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000245 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000246 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000247 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000248 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000249 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000250 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000251 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000252 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000253 | Box 1 | Random selected Encounters | **See above note. |

CDOC000254    Box 1          Random selected Encounters      **See above note.

CDOC000255    Box 1          Random selected Encounters      **See above note.



**Additionally on 255
256, note that these
Are the beginning of
A 4-day attempt to
Remove me from the
Immune deficient protection
Begun with Tirella/Burke in
Feb 2017 of infirmary PAO.
At trial, former CMO Bill
Frost, Dr. Tirella, Dr. Burke
Will be attesting to the remainder
Of the information that these
'snippets' selectively chosen here
Do not give. ***Remainder
Of above notes also apply to these
Documents of this 4-day period.  **Of
Note, is that this is the time I was
Forced, based on her attempt to
Become my provider; to tell Victoroff
She was being sued and could not be
Involved with me.  **End May 2018 is
The timeframe.

(*****At this point in Plaintiff's review, scrutiny of every document was halted. Plaintiff filed for bifurcation, investigation through consolidation, and contacted CDOC as a parolee (as required to do by AR 950-02).

CDOC000256    Box 1          Random selected Encounters      **See above note.
CDOC000257    Box 1          Random selected Encounters      **See above note.
CDOC000258    Box 1          Random selected Encounters      **See above note.
CDOC000259    Box 1          Random selected Encounters      **See above note.
CDOC000260    Box 1          Random selected Encounters      **See above note.
CDOC000261    Box 1          Random selected Encounters      **See above note.
CDOC000262    Box 1          Random selected Encounters      **See above note.
CDOC000263    Box 1          Random selected Encounters      **See above note.
CDOC000264    Box 1          Random selected Encounters      **See above note.
CDOC000265    Box 1          Random selected Encounters      **See above note.
CDOC000266    Box 1          Random selected Encounters      **See above note.
CDOC000267    Box 1          Random selected Encounters      **See above note.

| CDOC000268 | Box 1 | Random selected Encounters | **See above note. |
|---|---|---|---|
| CDOC000269 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000270 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000271 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000272 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000273 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000274 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000275 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000276 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000277 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000278 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000279 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000280 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000281 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000282 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000283 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000284 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000285 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000286 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000287 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000288 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000289 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000290 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000291 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000292 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000293 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000294 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000295 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000296 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000297 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000298 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000299 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000300 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000301 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000302 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000303 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000304 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000305 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000306 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000307 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000308 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000309 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000310 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000311 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000312 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000313 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000315 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000316 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000317 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000318 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000319 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000320 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000321 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000322 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000323 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000324 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000325 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000326 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000327 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000328 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000329 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000330 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000331 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000332 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000333 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000334 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000335 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000336 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000337 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000338 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000339 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000340 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000341 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000342 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000343 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000344 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000345 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000346 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000347 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000348 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000349 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000350 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000351 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000352 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000353 | Box 1 | Random selected Encounters | **See above note. |
| | | | |
| CDOC000354 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000355 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000356 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000357 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000358 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000359 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000360 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000361 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000362 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000363 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000364 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000365 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000366 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000367 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000368 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000369 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000370 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000371 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000372 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000373 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000374 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000375 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000376 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000377 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000388 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000399 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000400 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000401 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000402 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000403 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000404 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000405 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000406 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000407 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000408 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000409 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000410 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000411 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000412 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000413 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000414 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000415 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000416 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000417 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000418 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000419 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000420 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000421 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000422 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000423 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000424 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000425 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000426 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000427 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000428 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000429 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000430 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000431 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000432 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000433 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000434 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000435 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000436 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000437 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000438 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000439 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000440 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000441 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000442 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000443 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000444 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000445 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000446 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000447 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000448 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000449 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000450 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000451 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000452 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000453 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000454 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000455 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000456 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000457 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000458 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000459 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000460 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000461 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000462 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000463 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000464 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000465 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000466 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000467 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000468 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000469 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000470 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000471 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000472 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000473 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000474 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000475 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000476 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000477 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000488 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000489 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000490 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000491 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000492 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000493 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000494 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000495 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000496 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000497 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000498 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000499 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000500 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000501 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000502 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000503 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000504 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000505 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000506 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000507 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000508 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000509 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000510 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000511 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000512 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000513 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000514 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000515 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000516 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000517 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000518 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000519 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000520 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000521 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000522 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000523 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000524 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000525 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000526 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000527 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000528 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000529 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000530 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000531 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000532 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000533 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000534 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000535 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000536 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000537 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000538 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000539 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000540 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000541 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000542 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000543 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000544 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000545 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000546 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000547 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000548 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000549 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000550 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000551 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000552 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000553 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000554 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000555 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000556 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000557 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000558 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000559 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000560 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000561 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000562 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000563 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000564 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000565 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000566 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000567 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000568 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000569 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000570 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000571 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000572 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000573 | Box 1 | Random selected Encounters | **See above note. |
| | | | |
| CDOC000574 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000575 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000576 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000577 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000578 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000579 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000580 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000581 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000582 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000583 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000584 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000585 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000586 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000587 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000588 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000589 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000590 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000591 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000592 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000593 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000594 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000595 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000596 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000597 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000598 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000599 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000600 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000601 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000602 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000603 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000604 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000605 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000606 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000607 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000607 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000609 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000610 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000611 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000612 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000613 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000614 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000615 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000616 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000617 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000618 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000619 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000620 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000621 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000622 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000623 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000624 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000625 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000626 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000627 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000628 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000629 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000630 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000631 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000632 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000633 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000634 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000635 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000636 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000637 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000638 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000639 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000640 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000641 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000642 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000643 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000644 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000645 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000646 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000647 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000648 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000649 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000650 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000651 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000652 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000653 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000654 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000655 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000656 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000657 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000658 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000659 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000660 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000661 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000662 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000663 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000664 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000665 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000666 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000667 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000668 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000669 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000676 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000676 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000680 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000681 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000682 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000683 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000684 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000685 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000686 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000687 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000688 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000689 | Box 1 | Random selected Encounters | **See above note. |

**Note:  Print date of 3/26/19 (and) condensed (and) incidental encounters Continue.

***Note: Colony label of Box One continues.

| CDOC000690 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000691 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000692 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000693 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000694 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000695 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000696 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000697 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000698 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000699 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000700 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000701 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000702 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000703 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000704 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000705 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000706 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000707 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000708 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000709 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000710 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000711 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000712 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000713 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000714 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000715 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000716 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000717 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000718 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000719 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000720 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000721 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000722 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000723 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000724 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000725 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000726 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000727 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000728 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000729 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000730 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000731 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000732 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000733 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000734 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000735 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000736 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000737 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000738 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000739 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000740 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000741 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000742 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000743 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000744 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000745 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000746 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000747 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000748 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000749 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000750 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000751 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000752 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000753 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000754 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000755 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000756 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000757 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000758 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000759 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000760 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000761 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000762 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000763 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000764 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000765 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000766 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000767 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000768 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000769 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000770 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000771 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000772 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000773 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000774 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000775 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000776 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000777 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000778 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000779 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000780 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000781 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000782 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000783 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000784 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000785 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000786 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000787 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000788 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000789 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000790 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000791 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000792 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000793 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000794 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000795 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000796 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000797 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000798 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000799 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000800 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000801 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000802 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000803 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000804 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000805 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000806 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000807 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000808 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000809 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000810 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000811 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000812 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000813 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000814 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000815 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000816 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000817 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000818 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000819 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000820 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000821 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000822 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000823 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000824 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000825 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000826 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000827 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000828 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000829 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000830 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000831 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000832 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000833 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000834 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000835 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000836 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000837 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000838 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000839 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000840 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000841 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000842 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000843 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000844 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000845 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000846 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000847 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000848 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000849 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000850 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000851 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000852 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000853 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000854 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000855 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000856 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000857 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000858 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000859 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000860 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000861 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000862 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000863 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000864 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000865 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000866 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000867 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000868 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000869 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000870 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000871 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000872 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000873 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000874 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000875 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000876 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000877 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000888 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000889 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000890 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000891 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000892 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000893 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000894 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000895 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000896 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000897 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000898 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000899 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000900 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000901 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000902 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000903 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000904 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000905 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000906 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000907 | Box 1 | Random selected Encounters | **See above note. |

CDOC000908   Box 1        Random selected Encounters       **See above note.
CDOC000909   Box 1        Random selected Encounters       **See above note.
CDOC000910   Box 1        Random selected Encounters       **See above note.
CDOC000911   Box 1        Random selected Encounters       **See above note.
CDOC000912   Box 1        Random selected Encounters       **See above note.
CDOC000913   Box 1        Random selected Encounters       **See above note.
CDOC000914   Box 1        Random selected Encounters       **See above note.

**Note:  Print date of 3/26/19 (and) condensed (and) incidental encounters Continue.

***Note: Colony label of Box One continues.

CDOC000915   Box 1        Random selected Encounters       **See above note.
CDOC000916   Box 1        Random selected Encounters       **See above note.
CDOC000917   Box 1        Random selected Encounters       **See above note.
CDOC000918   Box 1        Random selected Encounters       **See above note.
CDOC000919   Box 1        Random selected Encounters       **See above note.
CDOC000920   Box 1        Random selected Encounters       **See above note.
CDOC000921   Box 1        Random selected Encounters       **See above note.
CDOC000922   Box 1        Random selected Encounters       **See above note.
CDOC000923   Box 1        Random selected Encounters       **See above note.
CDOC000924   Box 1        Random selected Encounters       **See above note.
CDOD000925   Box 1        Random selected Encounters       **See above note.
CDOC000926   Box 1        Random selected Encounters       **See above note.
CDOC000927   Box 1        Random selected Encounters       **See above note.
CDOC000928   Box 1        Random selected Encounters       **See above note.
CDOC000929   Box 1        Random selected Encounters       **See above note.
CDOC000930   Box 1        Random selected Encounters       **See above note.
CDOC000931   Box 1        Random selected Encounters       **See above note.
CDOC000932   Box 1        Random selected Encounters       **See above note.
CDOC000933   Box 1        Random selected Encounters       **See above note.
CDOC000934   Box 1        Random selected Encounters       **See above note.
CDOC000935   Box 1        Random selected Encounters       **See above note.
CDOC000936   Box 1        Random selected Encounters       **See above note.
CDOC000937   Box 1        Random selected Encounters       **See above note.
CDOC000938   Box 1        Random selected Encounters       **See above note.
CDOC000939   Box 1        Random selected Encounters       **See above note.
CDOC000940   Box 1        Random selected Encounters       **See above note.
CDOC000941   Box 1        Random selected Encounters       **See above note.
CDOC000942   Box 1        Random selected Encounters       **See above note.
CDOC000943   Box 1        Random selected Encounters       **See above note.
CDOC000944   Box 1        Random selected Encounters       **See above note.
CDOC000945   Box 1        Random selected Encounters       **See above note.
CDOC000946   Box 1        Random selected Encounters       **See above note.

| | | | |
|---|---|---|---|
| CDOC000947 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000948 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000949 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000950 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000951 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000952 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000953 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000954 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000955 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000956 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000957 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000958 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000959 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000960 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000961 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000962 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000963 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000964 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000965 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000966 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000967 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000968 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000969 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000970 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000971 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000972 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000973 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000974 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000975 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000976 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000977 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000978 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000979 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000980 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000981 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000982 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000983 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000984 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000985 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000986 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000987 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000988 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000989 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000990 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000991 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000992 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000993 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000994 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000995 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000996 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000997 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000998 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000999 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001000 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001001 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001002 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001003 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001004 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001005 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001006 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001007 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001008 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001009 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001010 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001011 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001012 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001013 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001014 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001015 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001016 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001017 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001018 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001019 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001020 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001021 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001022 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001023 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001024 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001025 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001026 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001027 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001028 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001029 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001030 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001031 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001032 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001033 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001034 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001035 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001036 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001037 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001038 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001039 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001040 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001041 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001042 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001043 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001044 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001045 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001046 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001047 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001048 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001049 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001050 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001051 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001052 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001053 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001054 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001055 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001056 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001057 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001058 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001059 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001060 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001061 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001062 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001063 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001064 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001065 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001066 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001067 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001068 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001069 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001070 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001071 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001072 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001073 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001074 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001075 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001076 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001077 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001078 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001079 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001080 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001081 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001082 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001083 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001084 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001085 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001086 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001087 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001088 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001089 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001090 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001091 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001092 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001093 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001094 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001095 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001096 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001097 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001098 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001099 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001100 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001101 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001102 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001103 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001104 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001105 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001106 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001107 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001108 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001109 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001110 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001111 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001112 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001113 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001114 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001115 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001116 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001117 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001118 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001119 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001120 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001121 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001122 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001123 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001124 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001125 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001126 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001127 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001128 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001129 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001130 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001131 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001132 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001133 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001134 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001135 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001136 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001137 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001138 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001139 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001140 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001141 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001142 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001143 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001144 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001145 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001146 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001147 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001148 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001149 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001150 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001151 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001152 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001153 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001154 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001155 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001156 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001157 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001158 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001159 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001160 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001161 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001162 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001163 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001164 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001165 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001166 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001167 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001168 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001169 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001170 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001171 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001172 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001173 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001174 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001175 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001176 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001177 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001178 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001179 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001180 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001181 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001182 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001183 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001184 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001185 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001186 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001187 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001188 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001189 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001190 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001191 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001192 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001193 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001194 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001195 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001196 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001197 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001198 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001199 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001200 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001201 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001202 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001203 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001204 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001205 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001206 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001207 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001208 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001209 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001210 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001211 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001212 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001213 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001214 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001215 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001216 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001217 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001218 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001219 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001220 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001221 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001222 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001223 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001224 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001225 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001226 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001227 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001228 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001229 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001230 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001231 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001232 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001233 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001234 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001235 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001236 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001237 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001238 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001239 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001240 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001241 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001242 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001243 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001244 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001245 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001246 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001247 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001248 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001249 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001250 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001251 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001252 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001253 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001254 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001255 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001256 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001257 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001258 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001259 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001260 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001261 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001262 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001263 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001264 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001265 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001266 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001267 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001268 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001269 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001270 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001271 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001272 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001273 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001274 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001275 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001276 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001277 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001278 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001279 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001280 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001281 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001282 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001283 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001284 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001285 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001286 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001287 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001288 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001289 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001290 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001291 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001292 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001293 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001294 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001295 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001296 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001297 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001298 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001299 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001300 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001301 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001302 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001303 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001304 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001305 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001306 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001307 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001308 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001309 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001310 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001311 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001312 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001313 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001315 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001316 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001317 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001318 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001319 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001320 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001321 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001322 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001323 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001324 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001325 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001326 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001327 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001328 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001329 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001330 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001331 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001332 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001333 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001334 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001335 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001336 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001337 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001338 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001339 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001340 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001341 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001342 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001343 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001344 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001345 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001346 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001347 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001348 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001349 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001350 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001351 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001352 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001353 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001354 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001355 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001356 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001357 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001358 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001359 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001360 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001361 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001362 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001363 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001364 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001365 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001366 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001367 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001368 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001369 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001370 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001371 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001372 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001373 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001374 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001375 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001376 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001377 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001378 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001379 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001380 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001381 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001382 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001383 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001384 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001385 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001386 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001387 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001388 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001389 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001390 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001391 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001392 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001393 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001394 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001395 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001396 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001397 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001398 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001399 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001400 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001401 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001402 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001403 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001404 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001405 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001406 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001407 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001408 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001409 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001410 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001411 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001412 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001413 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001414 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001415 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001416 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001417 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001418 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001419 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001420 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001421 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001422 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001423 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001424 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001425 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001426 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001427 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001428 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001429 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001430 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001431 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001432 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001433 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001434 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001435 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001436 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001437 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001438 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001439 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001440 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001441 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001442 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001443 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001444 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001445 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001446 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001447 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001448 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001449 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001450 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001451 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001452 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001453 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001454 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001455 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001456 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001457 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001458 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001459 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001460 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001461 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001462 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001463 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001464 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001465 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001466 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001467 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001468 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001469 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001470 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001471 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001472 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001473 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001474 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001475 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001476 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001477 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001478 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001479 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001480 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001481 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001482 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001483 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001484 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001485 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001486 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001487 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001488 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001489 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001490 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001491 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001492 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001493 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001494 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001495 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001496 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001497 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001498 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001499 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001500 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001501 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001502 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001503 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001504 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001505 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001506 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001507 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001508 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001509 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001510 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001511 | Box 1 | Random selected Encounters | **See above note. |
| | | | |
| CDOC001512 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001513 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001514 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001515 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001516 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001517 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001518 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001519 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001520 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001521 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001513 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001514 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001515 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001516 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001517 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001518 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001519 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001520 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001521 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001522 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001523 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001524 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001525 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001526 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001527 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001528 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001529 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001530 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001531 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001532 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001533 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001534 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001535 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001536 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001537 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001538 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001539 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001540 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001541 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001542 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001543 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001544 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001545 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001546 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001547 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001548 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001549 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001550 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001551 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001552 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001553 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001554 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001555 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001556 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001557 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001558 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001559 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001560 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001561 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001562 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001563 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001564 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001565 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001566 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001567 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001568 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001569 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001570 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001571 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001572 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001573 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001574 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001575 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001576 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001577 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001578 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001579 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001580 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001581 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001582 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001583 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001584 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001585 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001586 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001587 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001588 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001589 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001590 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001591 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001592 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001593 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001594 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001595 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001596 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001597 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001598 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001599 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001600 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001601 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001602 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001603 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001604 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001605 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001606 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001607 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001609 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001610 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001611 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001612 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001613 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001614 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001615 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001616 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001617 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001618 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001619 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001620 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001621 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001622 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001623 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001624 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001625 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001626 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001627 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001628 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001629 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001630 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001631 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001632 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001633 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001634 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001635 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001636 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001637 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001638 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001639 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001640 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001641 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001642 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001643 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001644 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001645 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001646 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001647 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001648 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001649 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001650 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001651 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001652 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001653 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001654 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001655 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001656 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001657 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001658 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001659 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001660 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001661 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001662 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001663 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001664 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001665 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001666 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001667 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001668 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001669 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001676 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001680 | Box 1 | Random selected Encounters | **See above note. |

_____

***This next section of Colony documents is State titled still as "BOX ONE" is sub-titled as "Scanned Documents".

The many discrepancies of invalid and valid medical data recorded within this section, cannot be "short and plain" listed for investigator/court purposes. Each is now in Plaintiff work product inventory and collated to whatever impeaching record from other providers and/or witnesses and physicians testimonies being brought forward at dispositive and trial.

*What I do see, for purposes of Claim #5 and #6 investigation (Bifurcation and Consolidation)* that are obvious tells are:  **1.  Confiscated mail, including kites to others; confiscated letters to external physicians; and circumvented kites/letters that never reached their destinations.  NOWHERE, in the CDOC, is it allowed, for a STAFF person (which all medical is) to either sort through, read and/or confiscate an inmate's mail. NOWHERE, do these items constitute a legitimate "medical record". While they can, and will be, impeached by others and evidence at dispositive and trial; the bottom line here is that the medical record is obviously being manipulated for purposes other than to keep the required, honest and full medical record of the patient.  Instead of using for self-serving means, a provider acting in the interests of the patient would have followed through and gathered from complete sourcing the rest of the information the patient is expressing.**

**Again, out of chronological date sequence.

46

***Again, represented by Defendant to her attorney for purposes of filing initial answer to complaint; as full, complete and truthful disclosure of all records. See Claim #5.

**Again, note the sheer volume alone of the number of documents returned to paper printout rather than digital.  A great deal of physical effort went into the production of two banker boxes full of "paper records". See Claim #6 (et al).

***Again, computerized records in some of it, that were turned into paper records enough to fill two banker boxes.  Medical records custodians release to electronic media and Plaintiff's records have been digital for years. See Claim #6 (et al).

**For State, to then convert the paper documents into digital also took a great deal of physical effort and focus. State did so, without obeying the court order of June 24th to inventory and produce; then waited for months after the fact of that order, and the appears on surface, that State received them in March/April 2019; to finally produce, via two different releases.   Claim #6 (et al) also covers the actions of State.

| | | | |
|---|---|---|---|
| CDOC001681 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001682 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001683 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001694 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001695 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001696 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001697 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001698 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001699 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001700 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001701 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001702 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001703 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001704 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001705 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001706 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001707 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001708 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001709 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001710 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001711 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001712 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001713 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001714 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001715 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001716 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001717 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001718 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001719 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001720 | Box 1 | Scanned Documents | ***See above notes. |

| | | | |
|---|---|---|---|
| CDOC001721 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001722 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001723 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001724 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001725 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001726 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001727 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001728 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001729 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001730 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001731 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001732 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001733 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001734 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001735 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001736 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001737 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001738 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001739 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001740 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001741 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001742 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001743 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001744 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001745 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001746 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001747 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001748 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001749 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001750 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001751 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001752 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001753 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001754 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001755 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001756 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001757 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001758 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001759 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001760 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001761 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001762 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001763 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001764 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001765 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001766 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001767 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001768 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC001769 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001770 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001771 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001772 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001773 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001774 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001775 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001776 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001777 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001778 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001779 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001780 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001781 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001782 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001783 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001784 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001785 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001786 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001787 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001788 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001789 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001790 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001791 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001792 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001793 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001794 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001795 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001796 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001797 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001798 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001799 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001800 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001801 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001802 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001803 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001804 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001805 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001806 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001807 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001808 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001809 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001810 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001811 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001812 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001813 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001814 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001815 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001816 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001817 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001818 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001819 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001820 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001821 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001822 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001823 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001824 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001825 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001826 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001827 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001828 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001829 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001830 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001831 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001832 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001833 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001834 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001835 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001836 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001837 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001838 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001839 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001840 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001841 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001842 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001843 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001844 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001845 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001846 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001847 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001848 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001849 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001850 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001851 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001852 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001853 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001854 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001855 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001856 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001857 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001858 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001859 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001860 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001861 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001862 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001863 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001864 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001865 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001866 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001867 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001868 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001869 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001870 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001871 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001872 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001873 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001874 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001875 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001876 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001877 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001878 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001879 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001880 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001881 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001882 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001883 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001884 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001885 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001886 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001887 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001888 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001889 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001890 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001891 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001892 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001893 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001894 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001895 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001896 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001897 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001898 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001899 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001900 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001901 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001902 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001903 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001904 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001905 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001906 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001907 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001908 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001909 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001910 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001911 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001912 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC001913 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001914 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001915 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001916 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001917 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001918 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001919 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001920 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001921 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001922 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001923 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001924 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001925 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001926 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001927 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001928 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001929 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001930 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001931 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001932 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001933 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001934 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001935 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001936 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001937 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001938 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001939 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001940 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001941 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001942 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001943 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001944 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001945 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001946 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001947 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001948 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001949 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001950 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001951 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001952 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001953 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001954 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001955 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001956 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001957 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001958 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001959 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001960 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001961 | Box 1 | Scanned Documents | ***See all above notes. |
|---|---|---|---|
| CDOC001962 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001963 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001964 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001965 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001966 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001967 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001968 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001969 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001970 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001971 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001972 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001973 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001974 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001975 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001976 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001977 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001978 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001979 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001980 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001981 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001982 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001983 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001984 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001985 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001986 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001987 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001988 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001989 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001990 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001991 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001992 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001993 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001994 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001995 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001996 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001997 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001998 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001999 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002000 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002001 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002002 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002003 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002004 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002005 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002006 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002007 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002008 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002009 | Box 1 | Scanned Documents | ***See all above notes. |
|------------|-------|-------------------|-------------------------|
| CDOC002010 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002011 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002012 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002013 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002014 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002015 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002016 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002017 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002018 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002019 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002020 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002021 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002022 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002023 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002024 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002025 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002026 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002027 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002028 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002029 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002030 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002031 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002032 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002033 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002034 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002035 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002036 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002037 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002038 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002039 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002040 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002041 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002042 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002043 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002044 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002045 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002046 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002047 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002048 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002049 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002050 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002051 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002052 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002053 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002054 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002055 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002056 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC002057 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002058 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002059 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002060 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002061 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002062 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002063 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002064 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002065 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002066 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002067 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002068 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002069 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002070 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002071 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002072 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002073 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002074 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002075 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002076 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002077 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002078 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002079 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002080 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002081 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002082 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002083 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002084 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002085 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002086 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002087 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002088 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002089 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002090 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002091 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002092 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002093 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002094 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002095 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002096 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002097 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002098 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002099 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002100 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002101 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002102 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002103 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002104 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002105 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002106 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002107 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002108 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002109 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002110 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002111 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002112 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002113 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002114 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002115 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002116 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002117 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002118 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002119 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002120 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002121 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002122 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002123 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002124 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002125 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002126 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002127 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002128 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002129 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002130 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002131 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002132 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002133 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002134 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002135 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002136 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002137 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002138 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002139 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002140 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002141 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002142 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002143 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002144 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002145 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002146 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002147 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002148 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002149 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002150 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002151 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002152 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002153 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002154 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002155 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002156 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002157 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002158 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002159 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002160 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002161 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002162 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002163 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002164 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002165 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002166 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002167 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002168 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002169 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002170 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002171 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002172 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002173 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002174 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002175 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002176 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002177 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002178 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002179 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002180 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002181 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002182 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002183 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002184 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002185 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002186 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002187 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002188 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002189 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002190 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002191 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002192 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002193 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002194 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002195 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002196 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002197 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002198 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002199 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002200 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002201 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002202 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002203 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002204 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002205 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002206 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002207 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002208 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002209 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002210 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002211 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002212 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002213 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002214 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002215 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002216 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002217 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002218 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002219 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002220 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002221 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002222 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002223 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002224 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002225 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002226 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002227 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002228 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002229 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002230 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002231 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002232 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002233 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002234 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002235 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002236 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002237 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002238 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002239 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002240 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002241 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002242 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002243 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002244 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002245 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002246 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002247 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002248 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC002249 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002250 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002251 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002252 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002253 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002254 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002255 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002256 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002257 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002258 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002259 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002260 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002261 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002262 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002263 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002264 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002265 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002265 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002266 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002267 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002268 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002269 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002270 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002271 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002272 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002273 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002274 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002275 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002276 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002277 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002278 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002279 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002280 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002281 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002282 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002283 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002284 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002285 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002286 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002287 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002288 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002289 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002290 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002291 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002291 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002292 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002293 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002294 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC002295 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002296 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002297 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002298 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002299 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002300 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002301 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002302 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002303 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002304 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002305 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002306 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002307 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002308 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002309 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002310 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002311 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002312 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002313 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002314 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002315 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002316 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002317 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002318 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002319 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002320 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002321 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002322 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002323 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002324 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002325 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002326 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002327 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002328 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002329 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002330 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002331 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002332 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002333 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002334 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002335 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002336 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002337 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002338 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002339 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002340 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002341 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002342 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002343 | Box 1 | Scanned Documents | ***See all above notes. |
|---|---|---|---|
| CDOC002344 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002345 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002346 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002347 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002348 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002349 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002350 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002351 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002352 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002353 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002354 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002355 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002356 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002357 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002358 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002359 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002360 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002361 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002362 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002363 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002364 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002365 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002366 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002367 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002368 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002369 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002370 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002371 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001272 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002373 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002374 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002375 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002376 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002377 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002378 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002379 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002380 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002381 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002382 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002383 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002384 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002385 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002386 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002387 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002388 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002389 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002390 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002391 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002392 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002393 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002394 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002395 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002396 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002397 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002398 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002399 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002400 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002401 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002402 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002403 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002404 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002405 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002406 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002407 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002408 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002409 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002410 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002411 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002412 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002413 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002414 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002415 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002416 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002417 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002418 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002419 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002420 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002421 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002422 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002423 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002424 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002425 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002426 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002427 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002428 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002429 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002430 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002431 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002432 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002433 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002434 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002435 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002436 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002437 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002438 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002439 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002440 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002441 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002442 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002443 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002444 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002445 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002446 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002447 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002448 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002449 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002450 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002451 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002452 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002453 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002454 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002455 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002456 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002457 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002458 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002459 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002460 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002461 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002462 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002463 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002464 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002465 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002466 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002467 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002468 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002469 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002470 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002471 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002472 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002473 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002474 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002475 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002476 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002477 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002478 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002479 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002480 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002481 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002482 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002483 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002484 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002485 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002486 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002487 | Box 1 | Scanned Documents | ***See all above notes. |
|---|---|---|---|
| CDOC002488 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002489 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002490 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002491 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002492 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002493 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002494 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002495 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002496 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002497 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002498 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002499 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002500 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002501 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002503 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002504 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002505 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002506 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002507 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002508 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002509 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002510 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002511 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002512 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002513 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002514 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002515 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002516 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002517 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002518 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002519 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002520 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002521 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002522 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002523 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002524 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002525 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002526 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002527 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002528 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002529 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002530 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002531 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002532 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002533 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002534 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002535 | Box 1 | Scanned Documents | ***See all above notes. |

CDOC002536   Box 1   Scanned Documents      ***See all above notes.
CDOC002537   Box 1   Scanned Documents      ***See all above notes.
CDOC002538   Box 1   Scanned Documents      ***See all above notes.
CDOC002539   Box 1   Scanned Documents      ***See all above notes.
CDOC002540   Box 1   Scanned Documents      ***See all above notes.
CDOC002541   Box 1   Scanned Documents      ***See all above notes.
CDOC002542   Box 1   Scanned Documents      ***See all above notes.
CDOC002543   Box 1   Scanned Documents      ***See all above notes.
CDOC002544   Box 1   Scanned Documents      ***See all above notes.
CDOC002545   Box 1   Scanned Documents      ***See all above notes.
CDOC002546   Box 1   Scanned Documents      ***See all above notes.
CDOC002547   Box 1   Scanned Documents      ***See all above notes.
CDOC002548   Box 1   Scanned Documents      ***See all above notes.
CDOC002549   Box 1   Scanned Documents      ***See all above notes.
CDOC002550   Box 1   Scanned Documents      ***See all above notes.
CDOC002551   Box 1   Scanned Documents      ***See all above notes.
CDOC002552   Box 1   Scanned Documents      ***See all above notes.
CDOC002553   Box 1   Scanned Documents      ***See all above notes.
CDOC002554   Box 1   Scanned Documents      ***See all above notes.
CDOC002555   Box 1   Scanned Documents      ***See all above notes.
CDOC002556   Box 1   Scanned Documents      ***See all above notes.
CDOC002557   Box 1   Scanned Documents      ***See all above notes.
CDOC002558   Box 1   Scanned Documents      ***See all above notes.
CDOC002559   Box 1   Scanned Documents      ***See all above notes.
CDOC002560   Box 1   Scanned Documents      ***See all above notes.
CDOC002561   Box 1   Scanned Documents      ***See all above notes.
CDOC002562   Box 1   Scanned Documents      ***See all above notes.
CDOC002563   Box 1   Scanned Documents      ***See all above notes.
CDOC002564   Box 1   Scanned Documents      ***See all above notes.
CDOC002565   Box 1   Scanned Documents      ***See all above notes.
CDOC002566   Box 1   Scanned Documents      ***See all above notes.
CDOC002567   Box 1   Scanned Documents      ***See all above notes.
CDOC002568   Box 1   Scanned Documents      ***See all above notes.
CDOC002569   Box 1   Scanned Documents      ***See all above notes.
CDOC002570   Box 1   Scanned Documents      ***See all above notes.

CDOC002571   Box 1   Scanned labs      ***See all above notes.

***These are not chronological

And again, are randomly selected. Inconsistent with what were actually Drawn by external **(and) do nor encompass Years 2012 through 2017.**

***Note that moat appear to be Leaning toward non-neutropenic or Non-pancyptopenic times.

***Further note that CDOC GI labs testing For e coli, giardia, hyperi, etc. that They show as negative and then tie Back in doc's #1681 thru 2570 alleging Stmts made by DH/Levine etc. are now revealed, in GI work done after discharge, (CDOC/CHP refused prior to discharge) verifies SIBO And all of the above bacteria. Which, Levine/DH

Knew could only be found in real-time Collecting thru a period of 4 to 5 days hospitalized. Which CDOC/CHP refused Despite cost in excess of $100,000 which Would have been covered by Medicaid. Levine being brought forward at trial.

***For now, I believe these continued random selections Verify and substantiate Claim #5 falsification Of medical records. If Defendant had disclosed Existence of the depth of external records to Her counsel, at onset, her counsel may not have Been deceived into believing CDOC records Were the entirety of the truth.

| | | | |
|---|---|---|---|
| CDOC002572 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002573 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002574 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002575 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002576 | Box 1 | Scanned labs | **See all above notes. |

***AT THIS POINT, PLAINTIFF STOPPED SCRUTINIZING EVERY RECORD TITLED BY STATE AS HAVING BEEN IN THE BOXES (AND) FILED FOR BIFURCATION AND CONSOLIDATION IN ORDER FOR SOME TYPE OF OFFICIAL OR LAW ENFORCEMENT INVESTIGATION TO BE GRANTED OR ORDERED.  PLAINTIFF ALSO OBEYED THE CDOC DIVISION OF ADULT PAROLE AND ATTEMPTED TO FOLLOW THE ORDERS WITHIN AR 950-02 AND 950-02A (AND) B BY REPORTING HER BELIEF SHE HAD BEEN VICTIMIZED BY VIOLATION OF 950-02B.  STATE/AMY COLONY BLOCKED THAT ORDER, REFUSED TO ALLOW THE REPORT AND DETERMINED NO INVESTIGATION WOULD OCCUR WITHOUT IT GOING THROUGH HER AND STATE AG.

WHICH PLAINTIFF BELIEVES IS A CONFLICT.

**At this point, we pend court rule on bifurcation and consolidation.

| | | | |
|---|---|---|---|
| CDOC002577 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002578 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002579 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002580 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002581 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002582 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002583 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002584 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002585 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002586 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002587 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002588 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002589 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002590 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002591 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002592 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002593 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002594 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002595 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002596 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002597 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002598 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002599 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002600 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002601 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002602 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002603 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002604 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002605 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002606 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002607 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002608 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002609 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002610 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002611 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002612 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002613 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002714 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002715 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002716 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002717 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002718 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002719 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002720 | Box 1 | Scanned labs | **See all above notes. |

| CDOC002721 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002722 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002723 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002724 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002725 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002726 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002727 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002728 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002729 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002730 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002731 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002732 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002733 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002734 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002735 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002736 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002737 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002738 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002739 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002740 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002741 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002742 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002743 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002744 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002745 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002746 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002747 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002748 | Box 1 | Scanned labs | **See all above notes. |

| CDOC002749 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

***Missing 5 years of mar orders
Which are the sole internal ability
To track 'real-time' orders, from ALL
Levels of medical staff, including
External.  To selectively NOT disclose
Is a clear falsification of medical records.

**See Claim #5.

***Plaintiff subpoena compelled
All MAR orders. With State/Colony
Blocking CDOC from producing; there
Is no ability to gain records.  They are not
"public" records.  They are, Plaintiff's
Medical records.

| CDOC002750 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002751 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002752 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002753 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002754 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002755 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002756 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002757 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002758 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002759 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002760 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002761 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002762 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002763 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002764 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002765 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002766 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002767 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002768 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002769 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002770 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002771 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002772 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002773 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002774 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002775 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002776 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002777 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002778 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002779 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002780 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002781 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002782 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002783 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002784 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002785 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002786 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002787 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002788 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002789 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002790 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002791 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002792 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002793 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002794 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002795 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002796 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002797 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| CDOC002798 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002799 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002800 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002811 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002812 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002813 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002814 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002815 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002816 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002817 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002818 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002819 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002820 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002821 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002822 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002823 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002824 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002825 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002826 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002827 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002828 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002829 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002830 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002831 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002832 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002833 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002834 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002835 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002836 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002837 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002838 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002839 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002840 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002841 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002842 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002843 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002844 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002845 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002846 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002847 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002848 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002849 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002850 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002851 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002851 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002852 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002853 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002854 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| CDOC002855 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002856 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002857 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002858 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002859 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002860 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002861 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002862 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002863 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002864 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002865 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002866 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002867 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002868 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002869 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002870 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002871 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002872 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002873 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002874 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002875 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002876 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002877 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002878 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002879 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002880 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002881 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002882 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002883 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002884 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002885 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002886 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002887 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002888 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002889 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002890 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002891 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002892 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002893 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002894 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002895 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002896 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002897 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002898 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002899 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002900 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002901 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002902 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC002903 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002904 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002905 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002906 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002907 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002908 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002909 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002910 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002911 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002912 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002913 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002914 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002915 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002916 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002917 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002918 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002919 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002920 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002921 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002922 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002923 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002924 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002925 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002926 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002927 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002928 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002929 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002930 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002931 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002932 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002933 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002934 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002935 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002936 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002937 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002938 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002939 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002940 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002941 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002942 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002943 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002944 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC00 2945 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002946 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002947 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002948 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002949 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002950 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC002951 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002952 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002953 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002954 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002955 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002956 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002957 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002958 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002959 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002969 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002961 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002962 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002963 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002964 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002965 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002966 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002967 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002968 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002969 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002970 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002971 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002972 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002973 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002974 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002975 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002976 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002977 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002978 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002979 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002980 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002981 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002982 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002983 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002984 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002985 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002986 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002987 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002988 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002989 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002990 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002991 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002992 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002993 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002993 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002994 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002995 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002996 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002997 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

CDOC002998   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC002999   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC003000   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC003001   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC003002   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC003003   Box 1   E-Mar (2018/2017 only)      ***See all above notes
CDOC003004   Box 1   E-Mar (2018/2017 only)      ***See all above notes

**END STATE LABELED BOX ONE**

_____

**BEGIN STATE LABELED BOX TWO: (2,492 DOCUMENTS AND IMAGES):**

CDOC003005   Box 2   "File MH"      **With regards to document and images
                                    _#'s 3005 through 3164_, titled as "File MH"
                                    This entire file is an **in-camera restriction
                                    Level of protection. NOT the minimal
                                    "Confidential" restriction placed by State**.

                                    ****There is NO ABILITY
                                    For STAFF outside of mental health, to access
                                    The department or the file.  Again, the only way
                                    would be to remove it from the storage Plaintiff
                                    Left it in, for its care and custody by the CDOC,
                                    On October 4th, 2018 when she left for parole.
                                    Whichever copy machines were used, by
                                    Whoever did this, did leave on some of the
                                    Records in Box Two, a date and time stamp.

                                    Which reflects that this was not done prior
                                    To Plaintiff filing her lawsuit against
                                    Defendants (nor) prior to her leaving on
                                    Parole (October 4, 2018.)

                                    ***Plaintiff has the witness of Therese
                                    Stone.  As do Investigators.
                                    A career employee of CDOC and
                                    MH head for many years. Ms. Stone is
                                     the clear authority regarding the numerous
                                    Mental health and behavioral health records
                                    Discrepancies and appearances within these
                                    "two boxes" given to Amy Colony and the State.

CDOC003006   Box 2   "File MH"      **See above notes
CDOC003007   Box 2   "File MH"      **See above notes
CDOC003008   Box 2   "File MH"      **See above notes
CDOC003009   Box 2   "File MH"      **See above notes

74

| CDOC003010 | Box 2 | "File MH" | **See above notes |
| CDOC003011 | Box 2 | "File MH" | **See above notes |
| CDOC003012 | Box 2 | "File MH" | **See above notes |
| CDOC003013 | Box 2 | "File MH" | **See above notes |
| CDOC003014 | Box 2 | "File MH" | **See above notes |
| CDOC003015 | Box 2 | "File MH" | **See above notes |
| CDOC003016 | Box 2 | "File MH" | **See above notes |
| CDOC003017 | Box 2 | "File MH" | **See above notes |
| CDOC003018 | Box 2 | "File MH" | **See above notes |
| CDOC003019 | Box 2 | "File MH" | **See above notes |
| CDOC003020 | Box 2 | "File MH" | **See above notes |
| CDOC003021 | Box 2 | "File MH" | **See above notes |
| CDOC003022 | Box 2 | "File MH" | **See above notes |
| CDOC003023 | Box 2 | "File MH" | **See above notes |
| CDOC003024 | Box 2 | "File MH" | **See above notes |
| CDOC003025 | Box 2 | "File MH" | **See above notes |
| CDOC003026 | Box 2 | "File MH" | **See above notes |
| CDOC003027 | Box 2 | "File MH" | **See above notes |
| CDOC003028 | Box 2 | "File MH" | **See above notes |
| CDOC003029 | Box 2 | "File MH" | **See above notes |
| CDOC003030 | Box 2 | "File MH" | **See above notes |
| CDOC003031 | Box 2 | "File MH" | **See above notes |
| CDOC003032 | Box 2 | "File MH" | **See above notes |
| CDOC003033 | Box 2 | "File MH" | **See above notes |
| CDOC003034 | Box 2 | "File MH" | **See above notes |
| CDOC003035 | Box 2 | "File MH" | **See above notes |
| CDOC003036 | Box 2 | "File MH" | **See above notes |
| CDOC003037 | Box 2 | "File MH" | **See above notes |
| CDOC003038 | Box 2 | "File MH" | **See above notes |
| CDOC003039 | Box 2 | "File MH" | **See above notes |
| CDOC003040 | Box 2 | "File MH" | **See above notes |
| CDOC003041 | Box 2 | "File MH" | **See above notes |
| CDOC003042 | Box 2 | "File MH" | **See above notes |
| CDOC003043 | Box 2 | "File MH" | **See above notes |
| CDOC003044 | Box 2 | "File MH" | **See above notes |
| CDOC003045 | Box 2 | "File MH" | **See above notes |
| CDOC003046 | Box 2 | "File MH" | **See above notes |
| CDOC003047 | Box 2 | "File MH" | **See above notes |
| CDOC003048 | Box 2 | "File MH" | **See above notes |
| CDOC003049 | Box 2 | "File MH" | **See above notes |
| CDOC003050 | Box 2 | "File MH" | **See above notes |
| CDOC003051 | Box 2 | "File MH" | **See above notes |
| CDOC003052 | Box 2 | "File MH" | **See above notes |
| CDOC003053 | Box 2 | "File MH" | **See above notes |
| CDOC003054 | Box 2 | "File MH" | **See above notes |
| CDOC003055 | Box 2 | "File MH" | **See above notes |
| CDOC003056 | Box 2 | "File MH" | **See above notes |
| CDOC003057 | Box 2 | "File MH" | **See above notes |

| | | | |
|---|---|---|---|
| CDOC003058 | Box 2 | "File MH" | **See above notes |
| CDOC003059 | Box 2 | "File MH" | **See above notes |
| CDOC003060 | Box 2 | "File MH" | **See above notes |
| CDOC003061 | Box 2 | "File MH" | **See above notes |
| CDOC003062 | Box 2 | "File MH" | **See above notes |
| CDOC003063 | Box 2 | "File MH" | **See above notes |
| CDOC003064 | Box 2 | "File MH" | **See above notes |
| CDOC003064 | Box 2 | "File MH" | **See above notes |
| CDOC003065 | Box 2 | "File MH" | **See above notes |
| CDOC003066 | Box 2 | "File MH" | **See above notes |
| CDOC003067 | Box 2 | "File MH" | **See above notes |
| CDOC003068 | Box 2 | "File MH" | **See above notes |
| CDOC003069 | Box 2 | "File MH" | **See above notes |
| CDOC003070 | Box 2 | "File MH" | **See above notes |
| CDOC003071 | Box 2 | "File MH" | **See above notes |
| CDOC003072 | Box 2 | "File MH" | **See above notes |
| CDOC003073 | Box 2 | "File MH" | **See above notes |
| CDOC003074 | Box 2 | "File MH" | **See above notes |
| CDOC003075 | Box 2 | "File MH" | **See above notes |
| CDOC003076 | Box 2 | "File MH" | **See above notes |
| CDOC003077 | Box 2 | "File MH" | **See above notes |
| CDOC003378 | Box 2 | "File MH" | **See above notes |
| CDOC003079 | Box 2 | "File MH" | **See above notes |
| CDOC003080 | Box 2 | "File MH" | **See above notes |
| CDOC003081 | Box 2 | "File MH" | **See above notes |
| CDOC003082 | Box 2 | "File MH" | **See above notes |
| CDOC003083 | Box 2 | "File MH" | **See above notes |
| CDOC003084 | Box 2 | "File MH" | **See above notes |
| CDOC003085 | Box 2 | "File MH" | **See above notes |
| CDOC003086 | Box 2 | "File MH" | **See above notes |
| CDOC003087 | Box 2 | "File MH" | **See above notes |
| CDOC003088 | Box 2 | "File MH" | **See above notes |
| CDOC003089 | Box 2 | "File MH" | **See above notes |
| CDOC003090 | Box 2 | "File MH" | **See above notes |
| CDOC003091 | Box 2 | "File MH" | **See above notes |
| CDOC003092 | Box 2 | "File MH" | **See above notes |
| CDOC003093 | Box 2 | "File MH" | **See above notes |
| CDOC003094 | Box 2 | "File MH" | **See above notes |
| CDOC003095 | Box 2 | "File MH" | **See above notes |
| CDOC003096 | Box 2 | "File MH" | **See above notes |
| CDOC003097 | Box 2 | "File MH" | **See above notes |
| CDOC003098 | Box 2 | "File MH" | **See above notes |
| CDOC003099 | Box 2 | "File MH" | **See above notes |
| CDOC003100 | Box 2 | "File MH" | **See above notes |
| CDOC003101 | Box 2 | "File MH" | **See above notes |
| CDOC003102 | Box 2 | "File MH" | **See above notes |
| CDOC003103 | Box 2 | "File MH" | **See above notes |
| CDOC003104 | Box 2 | "File MH" | **See above notes |

| | | | |
|---|---|---|---|
| CDOC003105 | Box 2 | "File MH" | **See above notes |
| CDOC003106 | Box 2 | "File MH" | **See above notes |
| CDOC003107 | Box 2 | "File MH" | **See above notes |
| CDOC003108 | Box 2 | "File MH" | **See above notes |
| CDOC003109 | Box 2 | "File MH" | **See above notes |
| CDOC003110 | Box 2 | "File MH" | **See above notes |
| CDOC003111 | Box 2 | "File MH" | **See above notes |
| CDOC003112 | Box 2 | "File MH" | **See above notes |
| CDOC003113 | Box 2 | "File MH" | **See above notes |
| CDOC003114 | Box 2 | "File MH" | **See above notes |
| CDOC003115 | Box 2 | "File MH" | **See above notes |
| CDOC003116 | Box 2 | "File MH" | **See above notes |
| CDOC003117 | Box 2 | "File MH" | **See above notes |
| CDOC003118 | Box 2 | "File MH" | **See above notes |
| CDOC003119 | Box 2 | "File MH" | **See above notes |
| CDOC003120 | Box 2 | "File MH" | **See above notes |
| CDOC003121 | Box 2 | "File MH" | **See above notes |
| CDOC003122 | Box 2 | "File MH" | **See above notes |
| CDOC003123 | Box 2 | "File MH" | **See above notes |
| CDOC003124 | Box 2 | "File MH" | **See above notes |
| CDOC003125 | Box 2 | "File MH" | **See above notes |
| CDOC003126 | Box 2 | "File MH" | **See above notes |
| CDOC003127 | Box 2 | "File MH" | **See above notes |
| CDOC003128 | Box 2 | "File MH" | **See above notes |
| CDOC003129 | Box 2 | "File MH" | **See above notes |
| CDOC003130 | Box 2 | "File MH" | **See above notes |
| CDOC003131 | Box 2 | "File MH" | **See above notes |
| CDOC003132 | Box 2 | "File MH" | **See above notes |
| CDOC003133 | Box 2 | "File MH" | **See above notes |
| CDOC003134 | Box 2 | "File MH" | **See above notes |
| CDOC003135 | Box 2 | "File MH" | **See above notes |
| CDOC003136 | Box 2 | "File MH" | **See above notes |
| CDOC003137 | Box 2 | "File MH" | **See above notes |
| CDOC003138 | Box 2 | "File MH" | **See above notes |
| CDOC003139 | Box 2 | "File MH" | **See above notes |
| CDOC003140 | Box 2 | "File MH" | **See above notes |
| CDOC003141 | Box 2 | "File MH" | **See above notes |
| CDOC003142 | Box 2 | "File MH" | **See above notes |
| CDOC003143 | Box 2 | "File MH" | **See above notes |
| CDOC003144 | Box 2 | "File MH" | **See above notes |
| CDOC003145 | Box 2 | "File MH" | **See above notes |
| CDOC003146 | Box 2 | "File MH" | **See above notes |
| CDOC003147 | Box 2 | "File MH" | **See above notes |
| CDOC003148 | Box 2 | "File MH" | **See above notes |
| CDOC003149 | Box 2 | "File MH" | **See above notes |
| CDOC003150 | Box 2 | "File MH" | **See above notes |
| CDOC003151 | Box 2 | "File MH" | **See above notes |
| CDOC003152 | Box 2 | "File MH" | **See above notes |

CDOC003153   Box 2   "File MH"                    **See above notes
CDOC003153   Box 2   "File MH"                    **See above notes
CDOC003154   Box 2   "File MH"                    **See above notes
CDOC003155   Box 2   "File MH"                    **See above notes
CDOC003156   Box 2   "File MH"                    **See above notes
CDOC003157   Box 2   "File MH"                    **See above notes
CDOC003158   Box 2   "File MH"                    **See above notes
CDOC003159   Box 2   "File MH"                    **See above notes
CDOC003160   Box 2   "File MH"                    **See above notes
CDOC003161   Box 2   "File MH"                    **See above notes
CDOC003162   Box 2   "File MH"                    **See above notes
CDOC003163   Box 2   "File MH"                    **See above notes
CDOC003164   Box 2   "File MH"                    **See above notes

CDOC003165   Box 2        "File 1"          ******Box Two (et al)** appears on surface
                                            to be paper files that were/are
                                            stored in physical storage at DRDC
                                            Where they have been for a few years
                                            Since digitized.  They would
                                            Have been removed from the paper files
                                            storage
                                            Room of the medical records custodian at
                                            DRDC.  Which is not accessible to staff without
                                            Custodian permission.  Which would not have
                                            Been given as all records were scanned to
                                            Digital a few years ago.

CDOC003166   Box 2        "File 1"          ****See above notes.
CDOC003167   Box 2        "File 1"          ****See above notes.
CDOC003168   Box 2        "File 1"          ****See above notes
CDOC003169   Box 2        "File 1"          ****See above notes
CDOC003170   Box 2        "File 1"          ****See above notes
CDOC003171   Box 2        "File 1"          ****See above notes
CDOC003172   Box 2        "File 1"          ****See above notes
CDOC003173   Box 2        "File 1"          ****See above notes
CDOC003174   Box 2        "File 1"          ****See above notes
CDOC003175   Box 2        "File 1"          ****See above notes
CDOC003176   Box 2        "File 1"          ****See above notes
CDOC003177   Box 2        "File 1"          ****See above notes
CDOC003178   Box 2        "File 1"          ****See above notes
CDOC003179     Box 2      "File 1"          ****See above notes
CDOC003180   Box 2        "File 1"          ****See above notes
CDOC003181   Box 2        "File 1"          ****See above notes
CDOC003182   Box 2        "File 1"          ****See above notes
CDOC003183   Box 2        "File 1"          ****See above notes
CDOC003184   Box 2        "File 1"          ****See above notes
CDOC003185   Box 2        "File 1"          ****See above notes
CDOC003186   Box 2        "File 1"          ****See above notes

| CDOC003187 | Box 2 | "File 1" | ****See above notes |
|---|---|---|---|
| CDOC003188 | Box 2 | "File 1" | ****See above notes |
| CDOC003189 | Box 2 | "File 1" | ****See above notes |
| CDOC003190 | Box 2 | "File 1" | ****See above notes |
| CDOC003191 | Box 2 | "File 1" | ****See above notes |
| CDOC003192 | Box 2 | "File 1" | ****See above notes |
| CDOC003193 | Box 2 | "File 1" | ****See above notes |
| CDOC003193 | Box 2 | "File 1" | ****See above notes |
| CDOC003194 | Box 2 | "File 1" | ****See above notes |
| CDOC003195 | Box 2 | "File 1" | ****See above notes |
| CDOC003196 | Box 2 | "File 1" | ****See above notes |
| CDOC003197 | Box 2 | "File 1" | ****See above notes |
| CDOC003198 | Box 2 | "File 1" | ****See above notes |
| CDOC003199 | Box 2 | "File 1" | ****See above notes |
| CDOC003200 | Box 2 | "File 1" | ****See above notes |
| CDOC003201 | Box 2 | "File 1" | ****See above notes |
| CDOC003202 | Box 2 | "File 1" | ****See above notes |
| CDOC003203 | Box 2 | "File 1" | ****See above notes |
| CDOC003204 | Box 2 | "File 1" | ****See above notes |
| CDOC003205 | Box 2 | "File 1" | ****See above notes |
| CDOC003206 | Box 2 | "File 1" | ****See above notes |
| CDOC003207 | Box 2 | "File 1" | ****See above notes |
| CDOC003208 | Box 2 | "File 1" | ****See above notes |
| CDOC003209 | Box 2 | "File 1" | ****See above notes |
| CDOC003210 | Box 2 | "File 1" | ****See above notes |
| CDOC003211 | Box 2 | "File 1" | ****See above notes |
| CDOC003212 | Box 2 | "File 1" | ****See above notes |
| CDOC003213 | Box 2 | "File 1" | ****See above notes |
| CDOC003214 | Box 2 | "File 1" | ****See above notes |
| CDOC003215 | Box 2 | "File 1" | ****See above notes |
| CDOC003216 | Box 2 | "File 1" | ****See above notes |
| CDOC003217 | Box 2 | "File 1" | ****See above notes |
| CDOC003218 | Box 2 | "File 1" | ****See above notes |
| CDOC003219 | Box 2 | "File 1" | ****See above notes |
| CDOC003220 | Box 2 | "File 1" | ****See above notes |
| CDOC003221 | Box 2 | "File 1" | ****See above notes |
| CDOC003222 | Box 2 | "File 1" | ****See above notes |
| CDOC003223 | Box 2 | "File 1" | ****See above notes |
| CDOC003224 | Box 2 | "File 1" | ****See above notes |
| CDOC003225 | Box 2 | "File 1" | ****See above notes |
| CDOC003226 | Box 2 | "File 1" | ****See above notes |
| CDOC003227 | Box 2 | "File 1" | ****See above notes |
| CDOC003228 | Box 2 | "File 1" | ****See above notes |
| CDOC003229 | Box 2 | "File 1" | ****See above notes |
| CDOC003230 | Box 2 | "File 1" | ****See above notes |
| CDOC003231 | Box 2 | "File 1" | ****See above notes |
| CDOC003232 | Box 2 | "File 1" | ****See above notes |
| CDOC003233 | Box 2 | "File 1" | ****See above notes |

| | | | |
|---|---|---|---|
| CDOC003234 | Box 2 | "File 1" | ****See above notes |
| CDOC003235 | Box 2 | "File 1" | ****See above notes |
| CDOC003236 | Box 2 | "File 1" | ****See above notes |
| CDOC003237 | Box 2 | "File 1" | ****See above notes |
| CDOC003238 | Box 2 | "File 1" | ****See above notes |
| CDOC003239 | Box 2 | "File 1" | ****See above notes |
| CDOC003240 | Box 2 | "File 1" | ****See above notes |
| CDOC003241 | Box 2 | "File 1" | ****See above notes |
| CDOC003242 | Box 2 | "File 1" | ****See above notes |
| CDOC003243 | Box 2 | "File 1" | ****See above notes |
| CDOC003244 | Box 2 | "File 1" | ****See above notes |
| CDOC003245 | Box 2 | "File 1" | ****See above notes |
| CDOC003246 | Box 2 | "File 1" | ****See above notes |
| CDOC003247 | Box 2 | "File 1" | ****See above notes |
| CDOC003248 | Box 2 | "File 1" | ****See above note |
| CDOC003249 | Box 2 | "File 1" | ****See above notes |
| CDOC003250 | Box 2 | "File 1" | ****See above notes |
| CDOC003251 | Box 2 | "File 1" | ****See above notes |
| CDOC003252 | Box 2 | "File 1" | ****See above notes |
| CDOC003253 | Box 2 | "File 1" | ****See above notes |
| CDOC003254 | Box 2 | "File 1" | ****See above notes |
| CDOC003255 | Box 2 | "File 1" | ****See above note |
| CDOC003256 | Box 2 | "File 1" | ****See above notes |
| CDOC003257 | Box 2 | "File 1" | ****See above notes |
| CDOC003258 | Box 2 | "File 1" | ****See above notes |
| CDOC003259 | Box 2 | "File 1" | ****See above notes |
| CDOC003260 | Box 2 | "File 1" | ****See above notes |
| CDOC003261 | Box 2 | "File 1" | ****See above notes |
| CDOC003262 | Box 2 | "File 1" | ****See above notes |
| CDOC003263 | Box 2 | "File 1" | ****See above notes |
| CDOC003264 | Box 2 | "File 1" | ****See above notes |
| CDOC003265 | Box 2 | "File 1" | ****See above notes |
| CDOC003266 | Box 2 | "File 1" | ****See above notes |
| CDOC003267 | Box 2 | "File 1" | ****See above notes |
| CDOC003268 | Box 2 | "File 1" | ****See above notes |
| CDOC003269 | Box 2 | "File 1" | ****See above notes |
| CDOC003270 | Box 2 | "File 1" | ****See above notes |
| CDOC003271 | Box 2 | "File 1" | ****See above notes |
| CDOC003272 | Box 2 | "File 1" | ****See above notes |
| CDOC003273 | Box 2 | "File 1" | ****See above notes |
| CDOC003274 | Box 2 | "File 1" | ****See above notes |
| CDOC003275 | Box 2 | "File 1" | ****See above notes |
| CDOC003276 | Box 2 | "File 1" | ****See above notes |
| CDOC003277 | Box 2 | "File 1" | ****See above notes |
| CDOC003278 | Box 2 | "File 1" | ****See above notes |
| CDOC003279 | Box 2 | "File 1" | ****See above notes |
| CDOC003280 | Box 2 | "File 1" | ****See above notes |
| CDOC003281 | Box 2 | "File 1" | ****See above notes |

| CDOC003282 | Box 2 | "File 1" | ****See above notes |
|---|---|---|---|
| CDOC003283 | Box 2 | "File 1" | ****See above notes |
| CDOC003284 | Box 2 | "File 1" | ****See above notes |
| CDOC003285 | Box 2 | "File 1" | ****See above notes |
| CDOC003286 | Box 2 | "File 1" | ****See above notes |
| CDOC003287 | Box 2 | "File 1" | ****See above notes |
| CDOC003288 | Box 2 | "File 1" | ****See above notes |
| CDOC003289 | Box 2 | "File 1" | ****See above notes |
| CDOC003290 | Box 2 | "File 1" | ****See above notes |
| CDOC003291 | Box 2 | "File 1" | ****See above notes |
| CDOC003292 | Box 2 | "File 1" | ****See above notes |
| CDOC003293 | Box 2 | "File 1" | ****See above notes |
| CDOC003294 | Box 2 | "File 1" | ****See above notes |
| CDOC003295 | Box 2 | "File 1" | ****See above notes |
| CDOC003296 | Box 2 | "File 1" | ****See above notes |
| CDOC003297 | Box 2 | "File 1" | ****See above notes |
| CDOC003298 | Box 2 | "File 1" | ****See above notes |
| CDOC003299 | Box 2 | "File 1" | ****See above notes |
| CDOC003300 | Box 2 | "File 1" | ****See above notes |
| CDOC003301 | Box 2 | "File 1" | ****See above notes |
| CDOC003302 | Box 2 | "File 1" | ****See above notes |
| CDOC003303 | Box 2 | "File 1" | ****See above notes |
| CDOC003303 | Box 2 | "File 1" | ****See above notes |
| CDOC003304 | Box 2 | "File 1" | ****See above notes |
| CDOC003305 | Box 2 | "File 1" | ****See above notes |
| CDOC003306 | Box 2 | "File 1" | ****See above notes |
| CDOC003307 | Box 2 | "File 1" | ****See above notes |
| CDOC003308 | Box 2 | "File 1" | ****See above notes |
| CDOC003309 | Box 2 | "File 1" | ****See above notes |
| CDOC003310 | Box 2 | "File 1" | ****See above notes |
| CDOC003311 | Box 2 | "File 1" | ****See above notes |
| CDOC003312 | Box 2 | "File 1" | ****See above notes |
| CDOC003313 | Box 2 | "File 1" | ****See above notes |
| CDOC003314 | Box 2 | "File 1" | ****See above notes |
| CDOC003315 | Box 2 | "File 1" | ****See above notes |
| CDOC003316 | Box 2 | "File 1" | ****See above notes |
| CDOC003317 | Box 2 | "File 1" | ****See above notes |
| CDOC003318 | Box 2 | "File 1" | ****See above notes |
| CDOC003319 | Box 2 | "File 1" | ****See above notes |
| CDOC003320 | Box 2 | "File 1" | ****See above notes |
| CDOC003321 | Box 2 | "File 1" | ****See above notes |
| CDOC003322 | Box 2 | "File 1" | ****See above notes |
| CDOC003323 | Box 2 | "File 1" | ****See above notes |
| CDOC003324 | Box 2 | "File 1" | ****See above notes |
| CDOC003325 | Box 2 | "File 1" | ****See above notes |
| CDOC003326 | Box 2 | "File 1" | ****See above notes |
| CDOC003327 | Box 2 | "File 1" | ****See above notes |
| CDOC003328 | Box 2 | "File 1" | ****See above notes |

| CDOC003329 | Box 2 | "File 1" | ****See above notes |
|---|---|---|---|
| CDOC003330 | Box 2 | "File 1" | ****See above notes |
| CDOC003331 | Box 2 | "File 1" | ****See above notes |
| CDOC003332 | Box 2 | "File 1" | ****See above notes |
| CDOC003333 | Box 2 | "File 1" | ****See above notes |
| CDOC003334 | Box 2 | "File 1" | ****See above notes |
| CDOC003335 | Box 2 | "File 1" | ****See above notes |
| CDOC003336 | Box 2 | "File 1" | ****See above notes |
| CDOC003337 | Box 2 | "File 1" | ****See above notes |
| CDOC003338 | Box 2 | "File 1" | ****See above notes |
| CDOC003339 | Box 2 | "File 1" | ****See above notes |
| CDOC003340 | Box 2 | "File 1" | ****See above notes |
| CDOC003341 | Box 2 | "File 1" | ****See above notes |
| CDOC003342 | Box 2 | "File 1" | ****See above notes |
| CDOC003343 | Box 2 | "File 1" | ****See above notes |
| CDOC003344 | Box 2 | "File 1" | ****See above notes |
| CDOC003345 | Box 2 | "File 1" | ****See above notes |
| CDOC003346 | Box 2 | "File 1" | ****See above notes |
| CDOC003347 | Box 2 | "File 1" | ****See above notes |
| CDOC003348 | Box 2 | "File 1" | ****See above notes |
| CDOC003349 | Box 2 | "File 1" | ****See above notes |
| CDOC003350 | Box 2 | "File 1" | ****See above notes |
| CDOC003351 | Box 2 | "File 1" | ****See above notes |
| CDOC003352 | Box 2 | "File 1" | ****See above notes |
| CDOC003353 | Box 2 | "File 1" | ****See above notes |
| CDOC003356 | Box 2 | "File 1" | ****See above notes |
| CDOC003357 | Box 2 | "File 1" | ****See above notes |
| CDOC003358 | Box 2 | "File 1" | ****See above notes |
| CDOC003359 | Box 2 | "File 1" | ****See above notes |
| CDOC003360 | Box 2 | "File 1" | ****See above notes |
| CDOC003361 | Box 2 | "File 1" | ****See above notes |
| CDOC003362 | Box 2 | "File 1" | ****See above notes |
| CDOC003363 | Box 2 | "File 1" | ****See above notes |
| CDOC003364 | Box 2 | "File 1" | ****See above notes |
| CDOC003365 | Box 2 | "File 1" | ****See above notes |
| CDOC003366 | Box 2 | "File 1" | ****See above notes |
| CDOC003367 | Box 2 | "File 1" | ****See above notes |
| CDOC003368 | Box 2 | "File 1" | ****See above notes |
| CDOC003369 | Box 2 | "File 1" | ****See above notes |
| CDOC003370 | Box 2 | "File 1" | ****See above notes |
| CDOC003371 | Box 2 | "File 1" | ****See above notes |
| CDOC003372 | Box 2 | "File 1" | ****See above notes |
| CDOC003373 | Box 2 | "File 1" | ****See above notes |
| CDOC003374 | Box 2 | "File 1" | ****See above notes |
| CDOC003375 | Box 2 | "File 1" | ****See above notes |
| CDOC003376 | Box 2 | "File 1" | ****See above notes |
| CDOC003377 | Box 2 | "File 1" | ****See above notes |
| CDOC003378 | Box 2 | "File 1" | ****See above notes |

CDOC003379    Box 2    "File 1"              ****See above notes
CDOC003380    Box 2    "File 1"              ****See above notes
CDOC003381    Box 2    "File 1"              ****See above notes
CDOC003382    Box 2    "File 1"              ****See above notes
CDOC003382    Box 2    "File 1"              ****See above notes
CDOC003383    Box 2    "File 1"              ****See above notes
CDOC003384    Box 2    "File 1"              ****See above notes
CDOC003385    Box 2    "File 1"              ****See above notes
CDOC003386    Box 2    "File 1"              ****See above notes
CDOC003387    Box 2    "File 1"              ****See above notes
CDOC003388    Box 2    "File 1"              ****See above notes
CDOC003389    Box 2    "File 1"              ****See above notes
CDOC003390    Box 2    "File 1"              ****See above notes
CDOC003391    Box 2    "File 1"              ****See above notes
CDOC003392    Box 2    "File 1"              ****See above notes
CDOC003393    Box 2    "File 1"              ****See above notes
CDOC003394    Box 2    "File 1"              ****See above notes
CDOC003395    Box 2    "File 1"              ****See above notes
CDOC003396    Box 2    "File 1"              ****See above notes

_____

CDOC003397    Box 2    "File 2"              ****Box Two appears on surface
                                              to be paper files that were/are
                                             stored in physical storage at DRDC
                                             Where they have been for a few years
                                             Since digitized.  They would
                                             Have been removed from the paper files
                                             storage
                                             Room of the medical records custodian at
                                             DRDC.  Which is not accessible to staff without
                                             Custodian permission.  Which would not have
                                             Been given as all records were scanned to
                                             Digital a few years ago.

                                             **See all above notes

CDOC003398    Box 2    "File 2"              **See all above notes.
CDOC003399    Box 2    "File 2"              **See all above notes.
CDOC003400    Box 2    "File 2"              **See all above notes.
CDOC003401    Box 2    "File 2"              **See all above notes.
CDOC003402    Box 2    "File 2"              **See all above notes.
CDOC003403    Box 2    "File 2"              **See all above notes.
CDOC003404    Box 2    "File 2"              **See all above notes.
CDOC003405    Box 2    "File 2"              **See all above notes.
CDOC003406    Box 2    "File 2"              **See all above notes.
CDOC003407    Box 2    "File 2"              **See all above notes.
CDOC003408    Box 2    "File 2"              **See all above notes.
CDOC003409    Box 2    "File 2"              **See all above notes.

| CDOC003410 | Box 2 | "File 2" | **See all above notes. |
| CDOC003411 | Box 2 | "File 2" | **See all above notes. |
| CDOC003412 | Box 2 | "File 2" | **See all above notes. |
| CDOC003413 | Box 2 | "File 2" | **See all above notes. |
| CDOC003414 | Box 2 | "File 2" | **See all above notes. |
| CDOC003415 | Box 2 | "File 2" | **See all above notes. |
| CDOC003416 | Box 2 | "File 2" | **See all above notes. |
| CDOC003417 | Box 2 | "File 2" | **See all above notes. |
| CDOC003418 | Box 2 | "File 2" | **See all above notes. |
| CDOC003419 | Box 2 | "File 2" | **See all above notes. |
| CDOC003420 | Box 2 | "File 2" | **See all above notes. |
| CDOC003421 | Box 2 | "File 2" | **See all above notes. |
| CDOC003422 | Box 2 | "File 2" | **See all above notes. |
| CDOC003423 | Box 2 | "File 2" | **See all above notes. |
| CDOC003424 | Box 2 | "File 2" | **See all above notes. |
| CDOC003425 | Box 2 | "File 2" | **See all above notes. |
| CDOC003426 | Box 2 | "File 2" | **See all above notes. |
| CDOC003427 | Box 2 | "File 2" | **See all above notes. |
| CDOC003428 | Box 2 | "File 2" | **See all above notes. |
| CDOC003429 | Box 2 | "File 2" | **See all above notes. |
| CDOC003430 | Box 2 | "File 2" | **See all above notes. |
| CDOC003431 | Box 2 | "File 2" | **See all above notes. |
| CDOC003432 | Box 2 | "File 2" | **See all above notes. |
| CDOC003433 | Box 2 | "File 2" | **See all above notes. |
| CDOC003434 | Box 2 | "File 2" | **See all above notes. |
| CDOC003435 | Box 2 | "File 2" | **See all above notes. |
| CDOC003436 | Box 2 | "File 2" | **See all above notes. |
| CDOC003437 | Box 2 | "File 2" | **See all above notes. |
| CDOC003438 | Box 2 | "File 2" | **See all above notes. |
| CDOC003439 | Box 2 | "File 2" | **See all above notes. |
| CDOC003440 | Box 2 | "File 2" | **See all above notes. |
| CDOC003431 | Box 2 | "File 2" | **See all above notes. |
| CDOC003432 | Box 2 | "File 2" | **See all above notes. |
| CDOC003433 | Box 2 | "File 2" | **See all above notes. |
| CDOC003434 | Box 2 | "File 2" | **See all above notes. |
| CDOC003435 | Box 2 | "File 2" | **See all above notes. |
| CDOC003436 | Box 2 | "File 2" | **See all above notes. |
| CDOC003437 | Box 2 | "File 2" | **See all above notes. |
| CDOC003438 | Box 2 | "File 2" | **See all above notes. |
| CDOC003439 | Box 2 | "File 2" | **See all above notes. |
| CDOC003440 | Box 2 | "File 2" | **See all above notes. |
| CDOC003441 | Box 2 | "File 2" | **See all above notes. |
| CDOC003442 | Box 2 | "File 2" | **See all above notes. |
| CDOC003443 | Box 2 | "File 2" | **See all above notes. |
| CDOC003444 | Box 2 | "File 2" | **See all above notes. |
| CDOC003445 | Box 2 | "File 2" | **See all above notes. |
| CDOC003456 | Box 2 | "File 2" | **See all above notes. |
| CDOC003457 | Box 2 | "File 2" | **See all above notes. |

| CDOC003458 | Box 2 | "File 2" | **See all above notes. |
| CDOC003459 | Box 2 | "File 2" | **See all above notes. |
| CDOC003460 | Box 2 | "File 2" | **See all above notes. |
| CDOC003461 | Box 2 | "File 2" | **See all above notes. |
| CDOC003462 | Box 2 | "File 2" | **See all above notes. |
| CDOC003463 | Box 2 | "File 2" | **See all above notes. |
| CDOC003464 | Box 2 | "File 2" | **See all above notes. |
| CDOC003465 | Box 2 | "File 2" | **See all above notes. |
| CDOC003466 | Box 2 | "File 2" | **See all above notes. |
| CDOC003467 | Box 2 | "File 2" | **See all above notes. |
| CDOC003468 | Box 2 | "File 2" | **See all above notes. |
| CDOC003469 | Box 2 | "File 2" | **See all above notes. |
| CDOC003470 | Box 2 | "File 2" | **See all above notes. |
| CDOC003471 | Box 2 | "File 2" | **See all above notes. |
| CDOC003472 | Box 2 | "File 2" | **See all above notes. |
| CDOC003473 | Box 2 | "File 2" | **See all above notes. |
| CDOC003474 | Box 2 | "File 2" | **See all above notes. |
| CDOC003475 | Box 2 | "File 2" | **See all above notes. |
| CDOC003476 | Box 2 | "File 2" | **See all above notes. |
| CDOC003477 | Box 2 | "File 2" | **See all above notes. |
| CDOC003478 | Box 2 | "File 2" | **See all above notes. |
| CDOC003479 | Box 2 | "File 2" | **See all above notes. |
| CDOC003480 | Box 2 | "File 2" | **See all above notes. |
| CDOC003481 | Box 2 | "File 2" | **See all above notes. |
| CDOC003482 | Box 2 | "File 2" | **See all above notes. |
| CDOC003483 | Box 2 | "File 2" | **See all above notes. |
| CDOC003484 | Box 2 | "File 2" | **See all above notes. |
| CDOC003485 | Box 2 | "File 2" | **See all above notes. |
| CDOC003486 | Box 2 | "File 2" | **See all above notes. |
| CDOC003487 | Box 2 | "File 2" | **See all above notes. |
| CDOC003488 | Box 2 | "File 2" | **See all above notes. |
| CDOC003489 | Box 2 | "File 2" | **See all above notes. |
| CDOC003490 | Box 2 | "File 2" | **See all above notes. |
| CDOC003491 | Box 2 | "File 2" | **See all above notes. |
| CDOC003492 | Box 2 | "File 2" | **See all above notes. |
| CDOC003493 | Box 2 | "File 2" | **See all above notes. |
| CDOC003494 | Box 2 | "File 2" | **See all above notes. |
| CDOC003495 | Box 2 | "File 2" | **See all above notes. |
| CDOC003496 | Box 2 | "File 2" | **See all above notes. |
| CDOC003497 | Box 2 | "File 2" | **See all above notes. |
| CDOC003498 | Box 2 | "File 2" | **See all above notes. |
| CDOC003499 | Box 2 | "File 2" | **See all above notes. |
| CDOC003500 | Box 2 | "File 2" | **See all above notes. |
| CDOC003501 | Box 2 | "File 2" | **See all above notes. |
| CDOC003502 | Box 2 | "File 2" | **See all above notes. |
| CDOC003503 | Box 2 | "File 2" | **See all above notes. |
| CDOC003504 | Box 2 | "File 2" | **See all above notes. |
| CDOC003506 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003507 | Box 2 | "File 2" | **See all above notes. |
| CDOC003508 | Box 2 | "File 2" | **See all above notes. |
| CDOC003509 | Box 2 | "File 2" | **See all above notes. |
| CDOC003510 | Box 2 | "File 2" | **See all above notes. |
| CDOC003511 | Box 2 | "File 2" | **See all above notes. |
| CDOC003512 | Box 2 | "File 2" | **See all above notes. |
| CDOC003513 | Box 2 | "File 2" | **See all above notes. |
| CDOC003514 | Box 2 | "File 2" | **See all above notes. |
| CDOC003515 | Box 2 | "File 2" | **See all above notes. |
| CDOC003516 | Box 2 | "File 2" | **See all above notes. |
| CDOC003517 | Box 2 | "File 2" | **See all above notes. |
| CDOC003518 | Box 2 | "File 2" | **See all above notes. |
| CDOC003519 | Box 2 | "File 2" | **See all above notes. |
| CDOC003520 | Box 2 | "File 2" | **See all above notes. |
| CDOC003521 | Box 2 | "File 2" | **See all above notes. |
| CDOC003522 | Box 2 | "File 2" | **See all above notes. |
| CDOC003523 | Box 2 | "File 2" | **See all above notes. |
| CDOC003524 | Box 2 | "File 2" | **See all above notes. |
| CDOC003525 | Box 2 | "File 2" | **See all above notes. |
| CDOC003526 | Box 2 | "File 2" | **See all above notes. |
| CDOC003527 | Box 2 | "File 2" | **See all above notes. |
| CDOC003528 | Box 2 | "File 2" | **See all above notes. |
| CDOC003529 | Box 2 | "File 2" | **See all above notes. |
| CDOC003530 | Box 2 | "File 2" | **See all above notes. |
| CDOC003531 | Box 2 | "File 2" | **See all above notes. |
| CDOC003532 | Box 2 | "File 2" | **See all above notes. |
| CDOC003533 | Box 2 | "File 2" | **See all above notes. |
| CDOC003534 | Box 2 | "File 2" | **See all above notes. |
| CDOC003535 | Box 2 | "File 2" | **See all above notes. |
| CDOC003536 | Box 2 | "File 2" | **See all above notes. |
| CDOC003537 | Box 2 | "File 2" | **See all above notes. |
| CDOC003538 | Box 2 | "File 2" | **See all above notes. |
| CDOC003539 | Box 2 | "File 2" | **See all above notes. |
| CDOC003540 | Box 2 | "File 2" | **See all above notes. |
| CDOC003541 | Box 2 | "File 2" | **See all above notes. |
| CDOC003542 | Box 2 | "File 2" | **See all above notes. |
| CDOC003543 | Box 2 | "File 2" | **See all above notes. |
| CDOC003544 | Box 2 | "File 2" | **See all above notes. |
| CDOC003545 | Box 2 | "File 2" | **See all above notes. |
| CDOC003556 | Box 2 | "File 2" | **See all above notes. |
| CDOC003547 | Box 2 | "File 2" | **See all above notes. |
| CDOC003548 | Box 2 | "File 2" | **See all above notes. |
| CDOC003549 | Box 2 | "File 2" | **See all above notes. |
| CDOC003550 | Box 2 | "File 2" | **See all above notes. |
| CDOC003551 | Box 2 | "File 2" | **See all above notes. |
| CDOC003552 | Box 2 | "File 2" | **See all above notes. |
| CDOC003553 | Box 2 | "File 2" | **See all above notes. |
| CDOC003554 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003555 | Box 2 | "File 2" | **See all above notes. |
| CDOC003556 | Box 2 | "File 2" | **See all above notes. |
| CDOC003557 | Box 2 | "File 2" | **See all above notes. |
| CDOC003558 | Box 2 | "File 2" | **See all above notes. |
| CDOC003559 | Box 2 | "File 2" | **See all above notes. |
| CDOC003560 | Box 2 | "File 2" | **See all above notes. |
| CDOC003561 | Box 2 | "File 2" | **See all above notes. |
| CDOC003562 | Box 2 | "File 2" | **See all above notes. |
| CDOC003563 | Box 2 | "File 2" | **See all above notes. |
| CDOC003564 | Box 2 | "File 2" | **See all above notes. |
| CDOC003565 | Box 2 | "File 2" | **See all above notes. |
| CDOC003566 | Box 2 | "File 2" | **See all above notes. |
| CDOC003567 | Box 2 | "File 2" | **See all above notes. |
| CDOC003568 | Box 2 | "File 2" | **See all above notes. |
| CDOC003569 | Box 2 | "File 2" | **See all above notes. |
| CDOC003570 | Box 2 | "File 2" | **See all above notes. |
| CDOC003571 | Box 2 | "File 2" | **See all above notes. |
| CDOC003572 | Box 2 | "File 2" | **See all above notes. |
| CDOC003573 | Box 2 | "File 2" | **See all above notes. |
| CDOC003574 | Box 2 | "File 2" | **See all above notes. |
| CDOC003575 | Box 2 | "File 2" | **See all above notes. |
| CDOC003576 | Box 2 | "File 2" | **See all above notes. |
| CDOC003577 | Box 2 | "File 2" | **See all above notes. |
| CDOC003578 | Box 2 | "File 2" | **See all above notes. |
| CDOC003579 | Box 2 | "File 2" | **See all above notes. |
| CDOC003580 | Box 2 | "File 2" | **See all above notes. |
| CDOC003581 | Box 2 | "File 2" | **See all above notes. |
| CDOC003582 | Box 2 | "File 2" | **See all above notes. |
| CDOC003583 | Box 2 | "File 2" | **See all above notes. |
| CDOC003584 | Box 2 | "File 2" | **See all above notes. |
| CDOC003585 | Box 2 | "File 2" | **See all above notes. |
| CDOC003586 | Box 2 | "File 2" | **See all above notes. |
| CDOC003587 | Box 2 | "File 2" | **See all above notes. |
| CDOC003588 | Box 2 | "File 2" | **See all above notes. |
| CDOC003589 | Box 2 | "File 2" | **See all above notes. |
| CDOC003590 | Box 2 | "File 2" | **See all above notes. |
| CDOC003591 | Box 2 | "File 2" | **See all above notes. |
| CDOC003592 | Box 2 | "File 2" | **See all above notes. |
| CDOC003593 | Box 2 | "File 2" | **See all above notes. |
| CDOC003594 | Box 2 | "File 2" | **See all above notes. |
| CDOC003595 | Box 2 | "File 2" | **See all above notes. |
| CDOC003596 | Box 2 | "File 2" | **See all above notes. |
| CDOC003597 | Box 2 | "File 2" | **See all above notes. |
| CDOC003598 | Box 2 | "File 2" | **See all above notes. |
| CDOC003599 | Box 2 | "File 2" | **See all above notes. |
| CDOC003600 | Box 2 | "File 2" | **See all above notes. |
| CDOC003601 | Box 2 | "File 2" | **See all above notes. |
| CDOC003602 | Box 2 | "File 2" | **See all above notes. |

| CDOC003603 | Box 2 | "File 2" | **See all above notes. |
| CDOC003604 | Box 2 | "File 2" | **See all above notes. |
| CDOC003605 | Box 2 | "File 2" | **See all above notes. |
| CDOC003606 | Box 2 | "File 2" | **See all above notes. |
| CDOC003607 | Box 2 | "File 2" | **See all above notes. |
| CDOC003608 | Box 2 | "File 2" | **See all above notes. |
| CDOC003609 | Box 2 | "File 2" | **See all above notes. |
| CDOC003610 | Box 2 | "File 2" | **See all above notes. |
| CDOC003611 | Box 2 | "File 2" | **See all above notes. |
| CDOC003612 | Box 2 | "File 2" | **See all above notes. |
| CDOC003613 | Box 2 | "File 2" | **See all above notes. |
| CDOC003614 | Box 2 | "File 2" | **See all above notes. |
| CDOC003615 | Box 2 | "File 2" | **See all above notes. |
| CDOC003616 | Box 2 | "File 2" | **See all above notes. |
| CDOC003617 | Box 2 | "File 2" | **See all above notes. |
| CDOC003618 | Box 2 | "File 2" | **See all above notes. |
| CDOC003619 | Box 2 | "File 2" | **See all above notes. |
| CDOC003620 | Box 2 | "File 2" | **See all above notes. |
| CDOC003621 | Box 2 | "File 2" | **See all above notes. |
| CDOC003622 | Box 2 | "File 2" | **See all above notes. |
| CDOC003623 | Box 2 | "File 2" | **See all above notes. |
| CDOC003624 | Box 2 | "File 2" | **See all above notes. |
| CDOC003625 | Box 2 | "File 2" | **See all above notes. |
| CDOC003626 | Box 2 | "File 2" | **See all above notes. |
| CDOC003627 | Box 2 | "File 2" | **See all above notes. |
| CDOC003628 | Box 2 | "File 2" | **See all above notes. |
| CDOC003629 | Box 2 | "File 2" | **See all above notes. |
| CDOC003630 | Box 2 | "File 2" | **See all above notes. |
| CDOC003631 | Box 2 | "File 2" | **See all above notes. |
| CDOC003632 | Box 2 | "File 2" | **See all above notes. |
| CDOC003633 | Box 2 | "File 2" | **See all above notes. |
| CDOC003634 | Box 2 | "File 2" | **See all above notes. |
| CDOC003635 | Box 2 | "File 2" | **See all above notes. |
| CDOC003636 | Box 2 | "File 2" | **See all above notes. |
| CDOC003637 | Box 2 | "File 2" | **See all above notes. |
| CDOC003638 | Box 2 | "File 2" | **See all above notes. |
| CDOC003639 | Box 2 | "File 2" | **See all above notes. |
| CDOC003640 | Box 2 | "File 2" | **See all above notes. |
| CDOC003641 | Box 2 | "File 2" | **See all above notes. |
| CDOC003642 | Box 2 | "File 2" | **See all above notes. |
| CDOC003642 | Box 2 | "File 2" | **See all above notes. |
| CDOC003643 | Box 2 | "File 2" | **See all above notes. |
| CDOC003644 | Box 2 | "File 2" | **See all above notes. |
| CDOC003645 | Box 2 | "File 2" | **See all above notes. |
| CDOC003646 | Box 2 | "File 2" | **See all above notes. |
| CDOC003647 | Box 2 | "File 2" | **See all above notes. |
| CDOC003648 | Box 2 | "File 2" | **See all above notes. |
| CDOC003649 | Box 2 | "File 2" | **See all above notes. |

| CDOC003650 | Box 2 | "File 2" | **See all above notes. |
| CDOC003651 | Box 2 | "File 2" | **See all above notes. |
| CDOC003652 | Box 2 | "File 2" | **See all above notes. |
| CDOC003653 | Box 2 | "File 2" | **See all above notes. |
| CDOC003654 | Box 2 | "File 2" | **See all above notes. |
| CDOC003655 | Box 2 | "File 2" | **See all above notes. |
| CDOC003656 | Box 2 | "File 2" | **See all above notes. |
| CDOC003657 | Box 2 | "File 2" | **See all above notes. |
| CDOC003658 | Box 2 | "File 2" | **See all above notes. |
| CDOC003659 | Box 2 | "File 2" | **See all above notes. |
| CDOC003660 | Box 2 | "File 2" | **See all above notes. |
| CDOC003661 | Box 2 | "File 2" | **See all above notes. |
| CDOC003662 | Box 2 | "File 2" | **See all above notes. |
| CDOC003663 | Box 2 | "File 2" | **See all above notes. |
| CDOC003664 | Box 2 | "File 2" | **See all above notes. |
| CDOC003665 | Box 2 | "File 2" | **See all above notes. |
| CDOC003666 | Box 2 | "File 2" | **See all above notes. |
| CDOC003667 | Box 2 | "File 2" | **See all above notes. |
| CDOC003668 | Box 2 | "File 2" | **See all above notes. |
| CDOC003669 | Box 2 | "File 2" | **See all above notes. |
| CDOC003670 | Box 2 | "File 2" | **See all above notes. |
| CDOC003671 | Box 2 | "File 2" | **See all above notes. |
| CDOC003672 | Box 2 | "File 2" | **See all above notes. |
| CDOC003673 | Box 2 | "File 2" | **See all above notes. |
| CDOC003674 | Box 2 | "File 2" | **See all above notes. |
| CDOC003675 | Box 2 | "File 2" | **See all above notes. |
| CDOC003676 | Box 2 | "File 2" | **See all above notes. |
| CDOC003677 | Box 2 | "File 2" | **See all above notes. |
| CDOC003678 | Box 2 | "File 2" | **See all above notes. |
| CDOC003679 | Box 2 | "File 2" | **See all above notes. |
| CDOC003680 | Box 2 | "File 2" | **See all above notes. |
| CDOC003681 | Box 2 | "File 2" | **See all above notes. |
| CDOC003682 | Box 2 | "File 2" | **See all above notes. |
| CDOC003683 | Box 2 | "File 2" | **See all above notes. |
| CDOC003684 | Box 2 | "File 2" | **See all above notes. |
| CDOC003685 | Box 2 | "File 2" | **See all above notes. |
| CDOC003686 | Box 2 | "File 2" | **See all above notes. |
| CDOC003687 | Box 2 | "File 2" | **See all above notes. |
| CDOC003688 | Box 2 | "File 2" | **See all above notes. |
| CDOC003689 | Box 2 | "File 2" | **See all above notes. |
| CDOC003690 | Box 2 | "File 2" | **See all above notes. |
| CDOC003691 | Box 2 | "File 2" | **See all above notes. |
| CDOC003692 | Box 2 | "File 2" | **See all above notes. |
| CDOC003693 | Box 2 | "File 2" | **See all above notes. |
| CDOC003694 | Box 2 | "File 2" | **See all above notes. |
| CDOC003695 | Box 2 | "File 2" | **See all above notes. |
| CDOC003696 | Box 2 | "File 2" | **See all above notes. |
| CDOC003697 | Box 2 | "File 2" | |

| | | | |
|---|---|---|---|
| CDOC003698 | Box 2 | "File 2" | **See all above notes |
| CDOC003699 | Box 2 | "File 2" | **See all above notes |
| CDOC003700 | Box 2 | "File 2" | **See all above notes |
| CDOC003701 | Box 2 | "File 2" | **See all above notes |
| CDOC003702 | Box 2 | "File 2" | **See all above notes |
| CDOC003703 | Box 2 | "File 2" | **See all above notes |
| CDOC003704 | Box 2 | "File 2" | **See all above notes |
| CDOC003705 | Box 2 | "File 2" | **See all above notes |
| CDOC003706 | Box 2 | "File 2" | **See all above notes |
| CDOC003707 | Box 2 | "File 2" | **See all above notes |
| CDOC003708 | Box 2 | "File 2" | **See all above notes |
| CDOC003709 | Box 2 | "File 2" | **See all above notes |
| CDOC003710 | Box 2 | "File 2" | **See all above notes |
| CDOC003711 | Box 2 | "File 2" | **See all above notes |
| CDOC003712 | Box 2 | "File 2" | **See all above notes |
| CDOC003713 | Box 2 | "File 2" | **See all above notes |
| CDOC003714 | Box 2 | "File 2" | **See all above notes |
| CDOC003715 | Box 2 | "File 2" | **See all above notes |
| CDOC003716 | Box 2 | "File 2" | **See all above notes |
| CDOC003717 | Box 2 | "File 2" | **See all above notes |
| CDOC003718 | Box 2 | "File 2" | **See all above notes |
| CDOC003720 | Box 2 | "File 2" | **See all above notes |
| CDOC003721 | Box 2 | "File 2" | **See all above notes |
| CDOC003722 | Box 2 | "File 2" | **See all above notes |
| CDOC003723 | Box 2 | "File 2" | **See all above notes |
| CDOC003724 | Box 2 | "File 2" | **See all above notes |
| CDOC003725 | Box 2 | "File 2" | **See all above notes |
| CDOC003726 | Box 2 | "File 2" | **See all above notes |
| CDOC003727 | Box 2 | "File 2" | **See all above notes |
| CDOC003728 | Box 2 | "File 2" | **See all above notes |
| CDOC003729 | Box 2 | "File 2" | **See all above notes |
| CDOC003730 | Box 2 | "File 2" | **See all above notes |
| CDOC003731 | Box 2 | "File 2" | **See all above notes |
| CDOC003732 | Box 2 | "File 2" | **See all above notes |
| CDOC003733 | Box 2 | "File 2" | **See all above notes |
| CDOC003734 | Box 2 | "File 2" | **See all above notes |
| CDOC003735 | Box 2 | "File 2" | **See all above notes |
| CDOC003736 | Box 2 | "File 2" | **See all above notes |
| CDOC003737 | Box 2 | "File 2" | **See all above notes |
| CDOC003738 | Box 2 | "File 2" | **See all above notes |
| CDOC003739 | Box 2 | "File 2" | **See all above notes |
| CDOC003740 | Box 2 | "File 2" | **See all above notes |
| CDOC003741 | Box 2 | "File 2" | **See all above notes |
| CDOC003742 | Box 2 | "File 2" | **See all above notes |
| CDOC003743 | Box 2 | "File 2" | **See all above notes |
| CDOC003744 | Box 2 | "File 2" | **See all above notes |
| CDOC003745 | Box 2 | "File 2" | **See all above notes |
| CDOC003746 | Box 2 | "File 2" | **See all above notes |

| CDOC003747 | Box 2 | "File 2" | **See all above notes |
| CDOC003748 | Box 2 | "File 2" | **See all above notes |
| CDOC003749 | Box 2 | "File 2" | **See all above notes |
| CDOC003750 | Box 2 | "File 2" | **See all above notes |
| CDOC003751 | Box 2 | "File 2" | **See all above notes |
| CDOC003752 | Box 2 | "File 2" | **See all above notes |
| CDOC003753 | Box 2 | "File 2" | **See all above notes |
| CDOC003754 | Box 2 | "File 2" | **See all above notes |
| CDOC003755 | Box 2 | "File 2" | **See all above notes |
| CDOC003756 | Box 2 | "File 2" | **See all above notes |
| CDOC003757 | Box 2 | "File 2" | **See all above notes |
| CDOC003758 | Box 2 | "File 2" | **See all above notes |
| CDOC003759 | Box 2 | "File 2" | **See all above notes |
| CDOC003760 | Box 2 | "File 2" | **See all above notes |
| CDOC003761 | Box 2 | "File 2" | **See all above notes |
| CDOC003762 | Box 2 | "File 2" | **See all above notes |
| CDOC003763 | Box 2 | "File 2" | **See all above notes |
| CDOC003764 | Box 2 | "File 2" | **See all above notes |
| CDOC003765 | Box 2 | "File 2" | **See all above notes |
| CDOC003766 | Box 2 | "File 2" | **See all above notes |
| CDOC003767 | Box 2 | "File 2" | **See all above notes |
| CDOC003768 | Box 2 | "File 2" | **See all above notes |
| CDOC003769 | Box 2 | "File 2" | **See all above notes |
| CDOC003770 | Box 2 | "File 2" | **See all above notes |
| CDOC003771 | Box 2 | "File 2" | **See all above notes |
| CDOC003772 | Box 2 | "File 2" | **See all above notes |
| CDOC003773 | Box 2 | "File 2" | **See all above notes |
| CDOC003774 | Box 2 | "File 2" | **See all above notes |
| CDOC003775 | Box 2 | "File 2" | **See all above notes |
| CDOC003776 | Box 2 | "File 2" | **See all above notes |
| CDOC003777 | Box 2 | "File 2" | **See all above notes |
| CDOC003778 | Box 2 | "File 2" | **See all above notes |
| CDOC003779 | Box 2 | "File 2" | **See all above notes |
| CDOC003780 | Box 2 | "File 2" | **See all above notes |
| CDOC003781 | Box 2 | "File 2" | **See all above notes |
| CDOC003782 | Box 2 | "File 2" | **See all above notes |
| CDOC003783 | Box 2 | "File 2" | **See all above notes |
| CDOC003784 | Box 2 | "File 2" | **See all above notes |
| CDOC003785 | Box 2 | "File 2" | **See all above notes |
| CDOC003786 | Box 2 | "File 2" | **See all above notes |
| CDOC003787 | Box 2 | "File 2" | **See all above notes |
| CDOC003788 | Box 2 | "File 2" | **See all above notes |
| CDOC003789 | Box 2 | "File 2" | **See all above notes |
| CDOC003790 | Box 2 | "File 2" | **See all above notes |
| CDOC003791 | Box 2 | "File 2" | **See all above notes |
| CDOC003792 | Box 2 | "File 2" | **See all above notes |
| CDOC003793 | Box 2 | "File 2" | **See all above notes |
| CDOC003794 | Box 2 | "File 2" | **See all above notes |

| | | | |
|---|---|---|---|
| CDOC003795 | Box 2 | "File 2" | **See all above notes |
| CDOC003796 | Box 2 | "File 2" | **See all above notes |
| CDOC003797 | Box 2 | "File 2" | **See all above notes |
| CDOC003798 | Box 2 | "File 2" | **See all above notes |
| CDOC003799 | Box 2 | "File 2" | **See all above notes |
| CDOC003800 | Box 2 | "File 2" | **See all above notes |
| CDOC003801 | Box 2 | "File 2" | **See all above notes |
| CDOC003802 | Box 2 | "File 2" | **See all above notes |
| CDOC003803 | Box 2 | "File 2" | **See all above notes |
| CDOC003804 | Box 2 | "File 2" | **See all above notes |
| CDOC003805 | Box 2 | "File 2" | **See all above notes |
| CDOC003806 | Box 2 | "File 2" | **See all above notes |
| CDOC003807 | Box 2 | "File 2" | **See all above notes |
| CDOC003808 | Box 2 | "File 2" | **See all above notes |
| CDOC003809 | Box 2 | "File 2" | **See all above notes |
| CDOC003810 | Box 2 | "File 2" | **See all above notes |
| CDOC003811 | Box 2 | "File 2" | **See all above notes |
| CDOC003812 | Box 2 | "File 2" | **See all above notes |
| CDOC003813 | Box 2 | "File 2" | **See all above notes |
| CDOC003814 | Box 2 | "File 2" | **See all above notes |
| CDOC003815 | Box 2 | "File 2" | **See all above notes |
| CDOC003816 | Box 2 | "File 2" | **See all above notes |
| CDOC003817 | Box 2 | "File 2" | **See all above notes |
| CDOC003818 | Box 2 | "File 2" | **See all above notes |
| CDOC003819 | Box 2 | "File 2" | **See all above notes |
| CDOC003820 | Box 2 | "File 2" | **See all above notes |
| CDOC003821 | Box 2 | "File 2" | **See all above notes |
| CDOC003822 | Box 2 | "File 2" | **See all above notes |
| CDOC003823 | Box 2 | "File 2" | **See all above notes |
| CDOC003824 | Box 2 | "File 2" | **See all above notes |
| CDOC003825 | Box 2 | "File 2" | **See all above notes |
| CDOC003826 | Box 2 | "File 2" | **See all above notes |
| CDOC003827 | Box 2 | "File 2" | **See all above notes |
| CDOC003828 | Box 2 | "File 2" | **See all above notes |
| CDOC003829 | Box 2 | "File 2" | **See all above notes |
| CDOC003830 | Box 2 | "File 2" | **See all above notes |
| CDOC003831 | Box 2 | "File 2" | **See all above notes |
| CDOC003832 | Box 2 | "File 2" | **See all above notes |
| CDOC003833 | Box 2 | "File 2" | **See all above notes |
| CDOC003834 | Box 2 | "File 2" | **See all above notes |
| CDOC003835 | Box 2 | "File 2" | **See all above notes |
| CDOC003836 | Box 2 | "File 2" | **See all above notes |
| CDOC003837 | Box 2 | "File 2" | **See all above notes |
| CDOC003838 | Box 2 | "File 2" | **See all above notes |
| CDOC003839 | Box 2 | "File 2" | **See all above notes |
| CDOC003840 | Box 2 | "File 2" | **See all above notes |
| CDOC003841 | Box 2 | "File 2" | **See all above notes |
| CDOC003842 | Box 2 | "File 2" | **See all above notes |

| CDOC003843 | Box 2 | "File 2" | **See all above notes |
| CDOC003844 | Box 2 | "File 2" | **See all above notes |
| CDOC003845 | Box 2 | "File 2" | **See all above notes |
| CDOC003846 | Box 2 | "File 2" | **See all above notes |
| CDOC003847 | Box 2 | "File 2" | **See all above notes |
| CDOC003848 | Box 2 | "File 2" | **See all above notes |
| CDOC003849 | Box 2 | "File 2" | **See all above notes |
| CDOC003850 | Box 2 | "File 2" | **See all above notes |
| CDOC003851 | Box 2 | "File 2" | **See all above notes |
| CDOC003852 | Box 2 | "File 2" | **See all above notes |
| CDOC003853 | Box 2 | "File 2" | **See all above notes |
| CDOC003854 | Box 2 | "File 2" | **See all above notes |
| CDOC003855 | Box 2 | "File 2" | **See all above notes |
| CDOC003856 | Box 2 | "File 2" | **See all above notes |
| CDOC003857 | Box 2 | "File 2" | **See all above notes |
| CDOC003858 | Box 2 | "File 2" | **See all above notes |
| CDOC003859 | Box 2 | "File 2" | **See all above notes |
| CDOC003860 | Box 2 | "File 2" | **See all above notes |
| CDOC003861 | Box 2 | "File 2" | **See all above notes |
| CDOC003862 | Box 2 | "File 2" | **See all above notes |
| CDOC003863 | Box 2 | "File 2" | **See all above notes |
| CDOC003864 | Box 2 | "File 2" | **See all above notes |
| CDOC003865 | Box 2 | "File 2" | **See all above notes |
| CDOC003866 | Box 2 | "File 2" | **See all above notes |
| CDOC003867 | Box 2 | "File 2" | **See all above notes |
| CDOC003868 | Box 2 | "File 2" | **See all above notes |
| CDOC003869 | Box 2 | "File 2" | **See all above notes |
| CDOC003870 | Box 2 | "File 2" | **See all above notes |
| CDOC003871 | Box 2 | "File 2" | **See all above notes |
| CDOC003871 | Box 2 | "File 2" | **See all above notes |
| CDOC003872 | Box 2 | "File 2" | **See all above notes |
| CDOC003873 | Box 2 | "File 2" | **See all above notes |
| CDOC003874 | Box 2 | "File 2" | **See all above notes |
| CDOC003875 | Box 2 | "File 2" | **See all above notes |
| CDOC003876 | Box 2 | "File 2" | **See all above notes |
| CDOC003877 | Box 2 | "File 2" | **See all above notes |
| CDOC003878 | Box 2 | "File 2" | **See all above notes |
| CDOC003879 | Box 2 | "File 2" | **See all above notes |
| CDOC003880 | Box 2 | "File 2" | **See all above notes |
| CDOC003881 | Box 2 | "File 2" | **See all above notes |
| CDOC003882 | Box 2 | "File 2" | **See all above notes |
| CDOC003883 | Box 2 | "File 2" | **See all above notes |
| CDOC003884 | Box 2 | "File 2" | **See all above notes |
| CDOC003885 | Box 2 | "File 2" | **See all above notes |
| CDOC003886 | Box 2 | "File 2" | **See all above notes |
| CDOC003887 | Box 2 | "File 2" | **See all above notes |
| CDOC003888 | Box 2 | "File 2" | **See all above notes |
| CDOC003889 | Box 2 | "File 2" | **See all above notes |

| | | | |
|---|---|---|---|
| CDOC003890 | Box 2 | "File 2" | **See all above notes |
| CDOC003891 | Box 2 | "File 2" | **See all above notes |
| CDOC003892 | Box 2 | "File 2" | **See all above notes |
| CDOC003893 | Box 2 | "File 2" | **See all above notes |
| CDOC003894 | Box 2 | "File 2" | **See all above notes |
| CDOC003895 | Box 2 | "File 2" | **See all above notes |
| CDOC003896 | Box 2 | "File 2" | **See all above notes |
| CDOC003897 | Box 2 | "File 2" | **See all above notes |
| CDOC003898 | Box 2 | "File 2" | **See all above notes |
| CDOC003899 | Box 2 | "File 2" | **See all above notes |
| CDOC003900 | Box 2 | "File 2" | **See all above notes |
| CDOC003901 | Box 2 | "File 2" | **See all above notes |
| CDOC003902 | Box 2 | "File 2" | **See all above notes |

| | | | |
|---|---|---|---|
| CDOC003903 | Box 2 | "File 3" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files storage Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago.  **See all above notes |
| CDOC003904 | Box 2 | "File 3" | ***See all above notes |
| CDOC003905 | Box 2 | "File 3" | ***See all above notes |
| CDOC003906 | Box 2 | "File 3" | ***See all above notes |
| CDOC003907 | Box 2 | "File 3" | ***See all above notes |
| CDOC003908 | Box 2 | "File 3" | ***See all above notes |
| CDOC003909 | Box 2 | "File 3" | ***See all above notes |
| CDOC003910 | Box 2 | "File 3" | ***See all above notes |
| CDOC003911 | Box 2 | "File 3" | ***See all above notes |
| CDOC003912 | Box 2 | "File 3" | ***See all above notes |
| CDOC003913 | Box 2 | "File 3" | ***See all above notes |
| CDOC003914 | Box 2 | "File 3" | ***See all above notes |
| CDOC003915 | Box 2 | "File 3" | ***See all above notes |
| CDOC003916 | Box 2 | "File 3" | ***See all above notes |
| CDOC003917 | Box 2 | "File 3" | ***See all above notes |
| CDOC003918 | Box 2 | "File 3" | ***See all above notes |
| CDOC003919 | Box 2 | "File 3" | ***See all above notes |
| CDOC003920 | Box 2 | "File 3" | ***See all above notes |

| CDOC003921 | Box 2 | "File 3" | ***See all above notes |
|---|---|---|---|
| CDOC003922 | Box 2 | "File 3" | ***See all above notes |
| CDOC003923 | Box 2 | "File 3" | ***See all above notes |
| CDOC003924 | Box 2 | "File 3" | ***See all above notes |
| CDOC003925 | Box 2 | "File 3" | ***See all above notes |
| CDOC003926 | Box 2 | "File 3" | ***See all above notes |
| CDOC003927 | Box 2 | "File 3" | ***See all above notes |
| CDOC003928 | Box 2 | "File 3" | ***See all above notes |
| CDOC003929 | Box 2 | "File 3" | ***See all above notes |
| CDOC003930 | Box 2 | "File 3" | ***See all above notes |
| CDOC003931 | Box 2 | "File 3" | ***See all above notes |
| CDOC003932 | Box 2 | "File 3" | ***See all above notes |
| CDOC003933 | Box 2 | "File 3" | ***See all above notes |
| CDOC003934 | Box 2 | "File 3" | ***See all above notes |
| CDOC003935 | Box 2 | "File 3" | ***See all above notes |
| CDOC003936 | Box 2 | "File 3" | ***See all above notes |
| CDOC003937 | Box 2 | "File 3" | ***See all above notes |
| CDOC003938 | Box 2 | "File 3" | ***See all above notes |
| CDOC003939 | Box 2 | "File 3" | ***See all above notes |
| CDOC003940 | Box 2 | "File 3" | ***See all above notes |
| CDOC003941 | Box 2 | "File 3" | ***See all above notes |
| CDOC003942 | Box 2 | "File 3" | ***See all above notes |
| CDOC003943 | Box 2 | "File 3" | ***See all above notes |
| CDOC003944 | Box 2 | "File 3" | ***See all above notes |
| CDOC003945 | Box 2 | "File 3" | ***See all above notes |
| CDOC003946 | Box 2 | "File 3" | ***See all above notes |
| CDOC003947 | Box 2 | "File 3" | ***See all above notes |
| CDOC003948 | Box 2 | "File 3" | ***See all above notes |
| CDOC003949 | Box 2 | "File 3" | ***See all above notes |
| CDOC003950 | Box 2 | "File 3" | ***See all above notes |
| CDOC003951 | Box 2 | "File 3" | ***See all above notes |
| CDOC003952 | Box 2 | "File 3" | ***See all above notes |
| CDOC003953 | Box 2 | "File 3" | ***See all above notes |
| CDOC003954 | Box 2 | "File 3" | ***See all above notes |
| CDOC003955 | Box 2 | "File 3" | ***See all above notes |
| CDOC003956 | Box 2 | "File 3" | ***See all above notes |
| CDOC003957 | Box 2 | "File 3" | ***See all above notes |
| CDOC003958 | Box 2 | "File 3" | ***See all above notes |
| CDOC003959 | Box 2 | "File 3" | ***See all above notes |
| CDOC003960 | Box 2 | "File 3" | ***See all above notes |
| CDOC003961 | Box 2 | "File 3" | ***See all above notes |
| CDOC003962 | Box 2 | "File 3" | ***See all above notes |
| CDOC003963 | Box 2 | "File 3" | ***See all above notes |
| CDOC003964 | Box 2 | "File 3" | ***See all above notes |
| CDOC003965 | Box 2 | "File 3" | ***See all above notes |
| CDOC003966 | Box 2 | "File 3" | ***See all above notes |
| CDOC003967 | Box 2 | "File 3" | ***See all above notes |
| CDOC003968 | Box 2 | "File 3" | ***See all above notes |

| CDOC003969 | Box 2 | "File 3" | ***See all above notes |
| CDOC003970 | Box 2 | "File 3" | ***See all above notes |
| CDOC003972 | Box 2 | "File 3" | ***See all above notes |
| CDOC003973 | Box 2 | "File 3" | ***See all above notes |
| CDOC003974 | Box 2 | "File 3" | ***See all above notes |
| CDOC003974 | Box 2 | "File 3" | ***See all above notes |
| CDOC003975 | Box 2 | "File 3" | ***See all above notes |
| CDOC003976 | Box 2 | "File 3" | ***See all above notes |
| CDOC003977 | Box 2 | "File 3" | ***See all above notes |
| CDOC003978 | Box 2 | "File 3" | ***See all above notes |
| CDOC003979 | Box 2 | "File 3" | ***See all above notes |
| CDOC003980 | Box 2 | "File 3" | ***See all above notes |
| CDOC003981 | Box 2 | "File 3" | ***See all above notes |
| CDOC003982 | Box 2 | "File 3" | ***See all above notes |
| CDOC003983 | Box 2 | "File 3" | ***See all above notes |
| CDOC003984 | Box 2 | "File 3" | ***See all above notes |
| CDOC003985 | Box 2 | "File 3" | ***See all above notes |
| CDOC003986 | Box 2 | "File 3" | ***See all above notes |
| CDOC003987 | Box 2 | "File 3" | ***See all above notes |
| CDOC003988 | Box 2 | "File 3" | ***See all above notes |
| CDOC003989 | Box 2 | "File 3" | ***See all above notes |
| CDOC003990 | Box 2 | "File 3" | ***See all above notes |
| CDOC003991 | Box 2 | "File 3" | ***See all above notes |
| CDOC003992 | Box 2 | "File 3" | ***See all above notes |
| CDOC003993 | Box 2 | "File 3" | ***See all above notes |
| CDOC003994 | Box 2 | "File 3" | ***See all above notes |
| CDOC003995 | Box 2 | "File 3" | ***See all above notes |
| CDOC003996 | Box 2 | "File 3" | ***See all above notes |
| CDOC003997 | Box 2 | "File 3" | ***See all above notes |
| CDOC003998 | Box 2 | "File 3" | ***See all above notes |
| CDOC003999 | Box 2 | "File 3" | ***See all above notes |
| CDOC004000 | Box 2 | "File 3" | ***See all above notes |
| CDOC004001 | Box 2 | "File 3" | ***See all above notes |
| CDOC004002 | Box 2 | "File 3" | ***See all above notes |
| CDOC004003 | Box 2 | "File 3" | ***See all above notes |
| CDOC004004 | Box 2 | "File 3" | ***See all above notes |
| CDOC004005 | Box 2 | "File 3" | ***See all above notes |
| CDOC004006 | Box 2 | "File 3" | ***See all above notes |
| CDOC004007 | Box 2 | "File 3" | ***See all above notes |
| CDOC004008 | Box 2 | "File 3" | ***See all above notes |
| CDOC004009 | Box 2 | "File 3" | ***See all above notes |
| CDOC004010 | Box 2 | "File 3" | ***See all above notes |
| CDOC004011 | Box 2 | "File 3" | ***See all above notes |
| CDOC004012 | Box 2 | "File 3" | ***See all above notes |
| CDOC004013 | Box 2 | "File 3" | ***See all above notes |
| CDOC004014 | Box 2 | "File 3" | ***See all above notes |
| CDOC004015 | Box 2 | "File 3" | ***See all above notes |
| CDOC004016 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004017 | Box 2 | "File 3" | ***See all above notes |
| CDOC004018 | Box 2 | "File 3" | ***See all above notes |
| CDOC004019 | Box 2 | "File 3" | ***See all above notes |
| CDOC004020 | Box 2 | "File 3" | ***See all above notes |
| CDOC004021 | Box 2 | "File 3" | ***See all above notes |
| CDOC004022 | Box 2 | "File 3" | ***See all above notes |
| CDOC004023 | Box 2 | "File 3" | ***See all above notes |
| CDOC004024 | Box 2 | "File 3" | ***See all above notes |
| CDOC004025 | Box 2 | "File 3" | ***See all above notes |
| CDOC004026 | Box 2 | "File 3" | ***See all above notes |
| CDOC004027 | Box 2 | "File 3" | ***See all above notes |
| CDOC004028 | Box 2 | "File 3" | ***See all above notes |
| CDOC004029 | Box 2 | "File 3" | ***See all above notes |
| CDOC004030 | Box 2 | "File 3" | ***See all above notes |
| CDOC004031 | Box 2 | "File 3" | ***See all above notes |
| CDOC004032 | Box 2 | "File 3" | ***See all above notes |
| CDOC004033 | Box 2 | "File 3" | ***See all above notes |
| CDOC004044 | Box 2 | "File 3" | ***See all above notes |
| CDOC004045 | Box 2 | "File 3" | ***See all above notes |
| CDOC004046 | Box 2 | "File 3" | ***See all above notes |
| CDOC004047 | Box 2 | "File 3" | ***See all above notes |
| CDOC004048 | Box 2 | "File 3" | ***See all above notes |
| CDOC004049 | Box 2 | "File 3" | ***See all above notes |
| CDOC004050 | Box 2 | "File 3" | ***See all above notes |
| CDOC004051 | Box 2 | "File 3" | ***See all above notes |
| CDOC004052 | Box 2 | "File 3" | ***See all above notes |
| CDOC004053 | Box 2 | "File 3" | ***See all above notes |
| CDOC004054 | Box 2 | "File 3" | ***See all above notes |
| CDOC004055 | Box 2 | "File 3" | ***See all above notes |
| CDOC004056 | Box 2 | "File 3" | ***See all above notes |
| CDOC004057 | Box 2 | "File 3" | ***See all above notes |
| CDOC004058 | Box 2 | "File 3" | ***See all above notes |
| CDOC004059 | Box 2 | "File 3" | ***See all above notes |
| CDOC004060 | Box 2 | "File 3" | ***See all above notes |
| CDOC004061 | Box 2 | "File 3" | ***See all above notes |
| CDOC004062 | Box 2 | "File 3" | ***See all above notes |
| CDOC004063 | Box 2 | "File 3" | ***See all above notes |
| CDOC004064 | Box 2 | "File 3" | ***See all above notes |
| CDOC004065 | Box 2 | "File 3" | ***See all above notes |
| CDOC004066 | Box 2 | "File 3" | ***See all above notes |
| CDOC004067 | Box 2 | "File 3" | ***See all above notes |
| CDOC004068 | Box 2 | "File 3" | ***See all above notes |
| CDOC004069 | Box 2 | "File 3" | ***See all above notes |
| CDOC004070 | Box 2 | "File 3" | ***See all above notes |
| CDOC004071 | Box 2 | "File 3" | ***See all above notes |
| CDOC004072 | Box 2 | "File 3" | ***See all above notes |
| CDOC004073 | Box 2 | "File 3" | ***See all above notes |
| CDOC004074 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004075 | Box 2 | "File 3" | ***See all above notes |
| CDOC004076 | Box 2 | "File 3" | ***See all above notes |
| CDOC004077 | Box 2 | "File 3" | ***See all above notes |
| CDOC004078 | Box 2 | "File 3" | ***See all above notes |
| CDOC004079 | Box 2 | "File 3" | ***See all above notes |
| CDOC004080 | Box 2 | "File 3" | ***See all above notes |
| CDOC004081 | Box 2 | "File 3" | ***See all above notes |
| CDOC004082 | Box 2 | "File 3" | ***See all above notes |
| CDOC004083 | Box 2 | "File 3" | ***See all above notes |
| CDOC004084 | Box 2 | "File 3" | ***See all above notes |
| CDOC004085 | Box 2 | "File 3" | ***See all above notes |
| CDOC004086 | Box 2 | "File 3" | ***See all above notes |
| CDOC004087 | Box 2 | "File 3" | ***See all above notes |
| CDOC004088 | Box 2 | "File 3" | ***See all above notes |
| CDOC004089 | Box 2 | "File 3" | ***See all above notes |
| CDOC004100 | Box 2 | "File 3" | ***See all above notes |
| CDOC004101 | Box 2 | "File 3" | ***See all above notes |
| CDOC004102 | Box 2 | "File 3" | ***See all above notes |
| CDOC004103 | Box 2 | "File 3" | ***See all above notes |
| CDOC004104 | Box 2 | "File 3" | ***See all above notes |
| CDOC004105 | Box 2 | "File 3" | ***See all above notes |
| CDOC004106 | Box 2 | "File 3" | ***See all above notes |
| CDOC004107 | Box 2 | "File 3" | ***See all above notes |
| CDOC004108 | Box 2 | "File 3" | ***See all above notes |
| CDOC004109 | Box 2 | "File 3" | ***See all above notes |
| CDOC004110 | Box 2 | "File 3" | ***See all above notes |
| CDOC004111 | Box 2 | "File 3" | ***See all above notes |
| CDOC004112 | Box 2 | "File 3" | ***See all above notes |
| CDOC004113 | Box 2 | "File 3" | ***See all above notes |
| CDOC004114 | Box 2 | "File 3" | ***See all above notes |
| CDOC004115 | Box 2 | "File 3" | ***See all above notes |
| CDOC004116 | Box 2 | "File 3" | ***See all above notes |
| CDOC004117 | Box 2 | "File 3" | ***See all above notes |
| CDOC004118 | Box 2 | "File 3" | ***See all above notes |
| CDOC004119 | Box 2 | "File 3" | ***See all above notes |
| CDOC004120 | Box 2 | "File 3" | ***See all above notes |
| CDOC004121 | Box 2 | "File 3" | ***See all above notes |
| CDOC004122 | Box 2 | "File 3" | ***See all above notes |
| CDOC004123 | Box 2 | "File 3" | ***See all above notes |
| CDOC004124 | Box 2 | "File 3" | ***See all above notes |
| CDOC004125 | Box 2 | "File 3" | ***See all above notes |
| CDOC004126 | Box 2 | "File 3" | ***See all above notes |
| CDOC004127 | Box 2 | "File 3" | ***See all above notes |
| CDOC004128 | Box 2 | "File 3" | ***See all above notes |
| CDOC004129 | Box 2 | "File 3" | ***See all above notes |
| CDOC004130 | Box 2 | "File 3" | ***See all above notes |
| CDOC004131 | Box 2 | "File 3" | ***See all above notes |
| CDOC004132 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004133 | Box 2 | "File 3" | ***See all above notes |
| CDOC004134 | Box 2 | "File 3" | ***See all above notes |
| CDOC004135 | Box 2 | "File 3" | ***See all above notes |
| CDOC004136 | Box 2 | "File 3" | ***See all above notes |
| CDOC004137 | Box 2 | "File 3" | ***See all above notes |
| CDOC004138 | Box 2 | "File 3" | ***See all above notes |
| CDOC004139 | Box 2 | "File 3" | ***See all above notes |
| CDOC004140 | Box 2 | "File 3" | ***See all above notes |
| CDOC004141 | Box 2 | "File 3" | ***See all above notes |
| CDOC004142 | Box 2 | "File 3" | ***See all above notes |
| CDOC004143 | Box 2 | "File 3" | ***See all above notes |
| CDOC004144 | Box 2 | "File 3" | ***See all above notes |
| CDOC004145 | Box 2 | "File 3" | ***See all above notes |
| CDOC004146 | Box 2 | "File 3" | ***See all above notes |
| CDOC004147 | Box 2 | "File 3" | ***See all above notes |
| CDOC004148 | Box 2 | "File 3" | ***See all above notes |
| CDOC004149 | Box 2 | "File 3" | ***See all above notes |
| CDOC004150 | Box 2 | "File 3" | ***See all above notes |
| CDOC004151 | Box 2 | "File 3" | ***See all above notes |
| CDOC004152 | Box 2 | "File 3" | ***See all above notes |
| CDOC004153 | Box 2 | "File 3" | ***See all above notes |
| CDOC004154 | Box 2 | "File 3" | ***See all above notes |
| CDOC004155 | Box 2 | "File 3" | ***See all above notes |
| CDOC004156 | Box 2 | "File 3" | ***See all above notes |
| CDOC004157 | Box 2 | "File 3" | ***See all above notes |
| CDOC004158 | Box 2 | "File 3" | ***See all above notes |
| CDOC004159 | Box 2 | "File 3" | ***See all above notes |
| CDOC004160 | Box 2 | "File 3" | ***See all above notes |
| CDOC004161 | Box 2 | "File 3" | ***See all above notes |
| CDOC004162 | Box 2 | "File 3" | ***See all above notes |
| CDOC004163 | Box 2 | "File 3" | ***See all above notes |
| CDOC004164 | Box 2 | "File 3" | ***See all above notes |
| CDOC004165 | Box 2 | "File 3" | ***See all above notes |
| CDOC004166 | Box 2 | "File 3" | ***See all above notes |
| CDOC004167 | Box 2 | "File 3" | ***See all above notes |
| CDOC004168 | Box 2 | "File 3" | ***See all above notes |
| CDOC004169 | Box 2 | "File 3" | ***See all above notes |
| CDOC004170 | Box 2 | "File 3" | ***See all above notes |
| CDOC004171 | Box 2 | "File 3" | ***See all above notes |
| CDOC004172 | Box 2 | "File 3" | ***See all above notes |
| CDOC004173 | Box 2 | "File 3" | ***See all above notes |
| CDOC004174 | Box 2 | "File 3" | ***See all above notes |
| CDOC004175 | Box 2 | "File 3" | ***See all above notes |
| CDOC004176 | Box 2 | "File 3" | ***See all above notes |
| CDOC004177 | Box 2 | "File 3" | ***See all above notes |
| CDOC004178 | Box 2 | "File 3" | ***See all above notes |
| CDOC004179 | Box 2 | "File 3" | ***See all above notes |
| CDOC004180 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004181 | Box 2 | "File 3" | ***See all above notes |
| CDOC004182 | Box 2 | "File 3" | ***See all above notes |
| CDOC004183 | Box 2 | "File 3" | ***See all above notes |
| CDOC004184 | Box 2 | "File 3" | ***See all above notes |
| CDOC004185 | Box 2 | "File 3" | ***See all above notes |
| CDOC004186 | Box 2 | "File 3" | ***See all above notes |
| CDOC004187 | Box 2 | "File 3" | ***See all above notes |
| CDOC004188 | Box 2 | "File 3" | ***See all above notes |
| CDOC004189 | Box 2 | "File 3" | ***See all above notes |
| CDOC004190 | Box 2 | "File 3" | ***See all above notes |
| CDOC004191 | Box 2 | "File 3" | ***See all above notes |
| CDOC004192 | Box 2 | "File 3" | ***See all above notes |
| CDOC004193 | Box 2 | "File 3" | ***See all above notes |
| CDOC004194 | Box 2 | "File 3" | ***See all above notes |
| CDOC004195 | Box 2 | "File 3" | ***See all above notes |
| CDOC004196 | Box 2 | "File 3" | ***See all above notes |
| CDOC004197 | Box 2 | "File 3" | ***See all above notes |
| CDOC004198 | Box 2 | "File 3" | ***See all above notes |
| CDOC004199 | Box 2 | "File 3" | ***See all above notes |
| CDOC004200 | Box 2 | "File 3" | ***See all above notes |
| CDOC004201 | Box 2 | "File 3" | ***See all above notes |
| CDOC004202 | Box 2 | "File 3" | ***See all above notes |
| CDOC004203 | Box 2 | "File 3" | ***See all above notes |
| CDOC004204 | Box 2 | "File 3" | ***See all above notes |
| CDOC004205 | Box 2 | "File 3" | ***See all above notes |
| CDOC004206 | Box 2 | "File 3" | ***See all above notes |
| CDOC004207 | Box 2 | "File 3" | ***See all above notes |
| CDOC004208 | Box 2 | "File 3" | ***See all above notes |
| CDOC004209 | Box 2 | "File 3" | ***See all above notes |
| CDOC004210 | Box 2 | "File 3" | ***See all above notes |
| CDOC004211 | Box 2 | "File 3" | ***See all above notes |
| CDOC004212 | Box 2 | "File 3" | ***See all above notes |
| CDOC004213 | Box 2 | "File 3" | ***See all above notes |
| CDOC004214 | Box 2 | "File 3" | ***See all above notes |
| CDOC004215 | Box 2 | "File 3" | ***See all above notes |
| CDOC004216 | Box 2 | "File 3" | ***See all above notes |
| CDOC004217 | Box 2 | "File 3" | ***See all above notes |
| CDOC004218 | Box 2 | "File 3" | ***See all above notes |
| CDOC004219 | Box 2 | "File 3" | ***See all above notes |
| CDOC004220 | Box 2 | "File 3" | ***See all above notes |
| CDOC004221 | Box 2 | "File 3" | ***See all above notes |
| CDOC004222 | Box 2 | "File 3" | ***See all above notes |
| CDOC004223 | Box 2 | "File 3" | ***See all above notes |
| CDOC004224 | Box 2 | "File 3" | ***See all above notes |
| CDOC004225 | Box 2 | "File 3" | ***See all above notes |
| CDOC004226 | Box 2 | "File 3" | ***See all above notes |
| CDOC004227 | Box 2 | "File 3" | ***See all above notes |
| CDOC004228 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004229 | Box 2 | "File 3" | ***See all above notes |
| CDOC004230 | Box 2 | "File 3" | ***See all above notes |
| CDOC004231 | Box 2 | "File 3" | ***See all above notes |
| CDOC004232 | Box 2 | "File 3" | ***See all above notes |
| CDOC004233 | Box 2 | "File 3" | ***See all above notes |
| CDOC004234 | Box 2 | "File 3" | ***See all above notes |
| CDOC004238 | Box 2 | "File 3" | ***See all above notes |
| CDOC004239 | Box 2 | "File 3" | ***See all above notes |
| CDOC004240 | Box 2 | "File 3" | ***See all above notes |
| CDOC004241 | Box 2 | "File 3" | ***See all above notes |
| CDOC004242 | Box 2 | "File 3" | ***See all above notes |
| CDOC004243 | Box 2 | "File 3" | ***See all above notes |
| CDOC004244 | Box 2 | "File 3" | ***See all above notes |
| CDOC004245 | Box 2 | "File 3" | ***See all above notes |
| CDOC004246 | Box 2 | "File 3" | ***See all above notes |
| CDOC004247 | Box 2 | "File 3" | ***See all above notes |
| CDOC004248 | Box 2 | "File 3" | ***See all above notes |
| CDOC004249 | Box 2 | "File 3" | ***See all above notes |
| CDOC004250 | Box 2 | "File 3" | ***See all above notes |
| CDOC004251 | Box 2 | "File 3" | ***See all above notes |
| CDOC004252 | Box 2 | "File 3" | ***See all above notes |
| CDOC004253 | Box 2 | "File 3" | ***See all above notes |
| CDOC004254 | Box 2 | "File 3" | ***See all above notes |
| CDOC004255 | Box 2 | "File 3" | ***See all above notes |
| CDOC004256 | Box 2 | "File 3" | ***See all above notes |
| CDOC004257 | Box 2 | "File 3" | ***See all above notes |
| CDOC004258 | Box 2 | "File 3" | ***See all above notes |
| CDOC004259 | Box 2 | "File 3" | ***See all above notes |
| CDOC004260 | Box 2 | "File 3" | ***See all above notes |
| CDOC004261 | Box 2 | "File 3" | ***See all above notes |
| CDOC004262 | Box 2 | "File 3" | ***See all above notes |
| CDOC004263 | Box 2 | "File 3" | ***See all above notes |
| CDOC004264 | Box 2 | "File 3" | ***See all above notes |
| CDOC004265 | Box 2 | "File 3" | ***See all above notes |
| CDOC004266 | Box 2 | "File 3" | ***See all above notes |
| CDOC004267 | Box 2 | "File 3" | ***See all above notes |
| CDOC004268 | Box 2 | "File 3" | ***See all above notes |
| CDOC004269 | Box 2 | "File 3" | ***See all above notes |
| CDOC004270 | Box 2 | "File 3" | ***See all above notes |
| CDOC004271 | Box 2 | "File 3" | ***See all above notes |
| CDOC004272 | Box 2 | "File 3" | ***See all above notes |
| CDOC004273 | Box 2 | "File 3" | ***See all above notes |
| CDOC004274 | Box 2 | "File 3" | ***See all above notes |
| CDOC004275 | Box 2 | "File 3" | ***See all above notes |
| CDOC004276 | Box 2 | "File 3" | ***See all above notes |
| CDOC004277 | Box 2 | "File 3" | ***See all above notes |
| CDOC004278 | Box 2 | "File 3" | ***See all above notes |
| CDOC004279 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004280 | Box 2 | "File 3" | ***See all above notes |
| CDOC004281 | Box 2 | "File 3" | ***See all above notes |
| CDOC004282 | Box 2 | "File 3" | ***See all above notes |
| CDOC004283 | Box 2 | "File 3" | ***See all above notes |
| CDOC004283 | Box 2 | "File 3" | ***See all above notes |
| CDOC004284 | Box 2 | "File 3" | ***See all above notes |
| CDOC004285 | Box 2 | "File 3" | ***See all above notes |
| CDOC004286 | Box 2 | "File 3" | ***See all above notes |
| CDOC004287 | Box 2 | "File 3" | ***See all above notes |
| CDOC004288 | Box 2 | "File 3" | ***See all above notes |
| CDOC004289 | Box 2 | "File 3" | ***See all above notes |
| CDOC004290 | Box 2 | "File 3" | ***See all above notes |
| CDOC004291 | Box 2 | "File 3" | ***See all above notes |
| CDOC004292 | Box 2 | "File 3" | ***See all above notes |
| CDOC004293 | Box 2 | "File 3" | ***See all above notes |
| CDOC004294 | Box 2 | "File 3" | ***See all above notes |
| CDOC004295 | Box 2 | "File 3" | ***See all above notes |
| CDOC004296 | Box 2 | "File 3" | ***See all above notes |
| CDOC004298 | Box 2 | "File 3" | ***See all above notes |
| CDOC004299 | Box 2 | "File 3" | ***See all above notes |
| CDOC004300 | Box 2 | "File 3" | ***See all above notes |
| CDOC004301 | Box 2 | "File 3" | ***See all above notes |
| CDOC004302 | Box 2 | "File 3" | ***See all above notes |
| CDOC004303 | Box 2 | "File 3" | ***See all above notes |
| CDOC004304 | Box 2 | "File 3" | ***See all above notes |
| CDOC004305 | Box 2 | "File 3" | ***See all above notes |

_____

| | | | |
|---|---|---|---|
| CDOC004306 | Box 2 | "File 4" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files storage Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago. |

**See all above notes

| | | | |
|---|---|---|---|
| CDOC004307 | Box 2 | "File 4" | ***See all above notes |
| CDOC004308 | Box 2 | "File 4" | ***See all above notes |
| CDOC004309 | Box 2 | "File 4" | ***See all above notes |
| CDOC004310 | Box 2 | "File 4" | ***See all above notes |
| CDOC004311 | Box 2 | "File 4" | ***See all above notes |

| CDOC004312 | Box 2 | "File 4" | ***See all above notes |
| CDOC004313 | Box 2 | "File 4" | ***See all above notes |
| CDOC004314 | Box 2 | "File 4" | ***See all above notes |
| CDOC004315 | Box 2 | "File 4" | ***See all above notes |
| CDOC004316 | Box 2 | "File 4" | ***See all above notes |
| CDOC004317 | Box 2 | "File 4" | ***See all above notes |
| CDOC004318 | Box 2 | "File 4" | ***See all above notes |
| CDOC004319 | Box 2 | "File 4" | ***See all above notes |
| CDOC004320 | Box 2 | "File 4" | ***See all above notes |
| CDOC004321 | Box 2 | "File 4" | ***See all above notes |
| CDOC004322 | Box 2 | "File 4" | ***See all above notes |
| CDOC004323 | Box 2 | "File 4" | ***See all above notes |
| CDOC004324 | Box 2 | "File 4" | ***See all above notes |
| CDOC004325 | Box 2 | "File 4" | ***See all above notes |
| CDOC004326 | Box 2 | "File 4" | ***See all above notes |
| CDOC004327 | Box 2 | "File 4" | ***See all above notes |
| CDOC004328 | Box 2 | "File 4" | ***See all above notes |
| CDOC004329 | Box 2 | "File 4" | ***See all above notes |
| CDOC004330 | Box 2 | "File 4" | ***See all above notes |
| CDOC004331 | Box 2 | "File 4" | ***See all above notes |
| CDOC004332 | Box 2 | "File 4" | ***See all above notes |
| CDOC004333 | Box 2 | "File 4" | ***See all above notes |
| CDOC004334 | Box 2 | "File 4" | ***See all above notes |
| CDOC004335 | Box 2 | "File 4" | ***See all above notes |
| CDOC004336 | Box 2 | "File 4" | ***See all above notes |
| CDOC004337 | Box 2 | "File 4" | ***See all above notes |
| CDOC004338 | Box 2 | "File 4" | ***See all above notes |
| CDOC004339 | Box 2 | "File 4" | ***See all above notes |
| CDOC004340 | Box 2 | "File 4" | ***See all above notes |
| CDOC004341 | Box 2 | "File 4" | ***See all above notes |
| CDOC004342 | Box 2 | "File 4" | ***See all above notes |
| CDOC004333 | Box 2 | "File 4" | ***See all above notes |
| CDOC004334 | Box 2 | "File 4" | ***See all above notes |
| CDOC004335 | Box 2 | "File 4" | ***See all above notes |
| CDOC004336 | Box 2 | "File 4" | ***See all above notes |
| CDOC004337 | Box 2 | "File 4" | ***See all above notes |
| CDOC004338 | Box 2 | "File 4" | ***See all above notes |
| CDOC004339 | Box 2 | "File 4" | ***See all above notes |
| CDOC004340 | Box 2 | "File 4" | ***See all above notes |
| CDOC004341 | Box 2 | "File 4" | ***See all above notes |
| CDOC004342 | Box 2 | "File 4" | ***See all above notes |
| CDOC004344 | Box 2 | "File 4" | ***See all above notes |
| CDOC004345 | Box 2 | "File 4" | ***See all above notes |
| CDOC004346 | Box 2 | "File 4" | ***See all above notes |
| CDOC004347 | Box 2 | "File 4" | ***See all above notes |
| CDOC004348 | Box 2 | "File 4" | ***See all above notes |
| CDOC004349 | Box 2 | "File 4" | ***See all above notes |
| CDOC004350 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004351 | Box 2 | "File 4" | ***See all above notes |
| CDOC004352 | Box 2 | "File 4" | ***See all above notes |
| CDOC004353 | Box 2 | "File 4" | ***See all above notes |
| CDOC004354 | Box 2 | "File 4" | ***See all above notes |
| CDOC004355 | Box 2 | "File 4" | ***See all above notes |
| CDOC004356 | Box 2 | "File 4" | ***See all above notes |
| CDOC004357 | Box 2 | "File 4" | ***See all above notes |
| CDOC004358 | Box 2 | "File 4" | ***See all above notes |
| CDOC004359 | Box 2 | "File 4" | ***See all above notes |
| CDOC004360 | Box 2 | "File 4" | ***See all above notes |
| CDOC004361 | Box 2 | "File 4" | ***See all above notes |
| CDOC004362 | Box 2 | "File 4" | ***See all above notes |
| CDOC004363 | Box 2 | "File 4" | ***See all above notes |
| CDOC004364 | Box 2 | "File 4" | ***See all above notes |
| CDOC004365 | Box 2 | "File 4" | ***See all above notes |
| CDOC004366 | Box 2 | "File 4" | ***See all above notes |
| CDOC004367 | Box 2 | "File 4" | ***See all above notes |
| CDOC004368 | Box 2 | "File 4" | ***See all above notes |
| CDOC004369 | Box 2 | "File 4" | ***See all above notes |
| CDOC004370 | Box 2 | "File 4" | ***See all above notes |
| CDOC004371 | Box 2 | "File 4" | ***See all above notes |
| CDOC004372 | Box 2 | "File 4" | ***See all above notes |
| CDOC004373 | Box 2 | "File 4" | ***See all above notes |
| CDOC004374 | Box 2 | "File 4" | ***See all above notes |
| CDOC004375 | Box 2 | "File 4" | ***See all above notes |
| CDOC004376 | Box 2 | "File 4" | ***See all above notes |
| CDOC004377 | Box 2 | "File 4" | ***See all above notes |
| CDOC004378 | Box 2 | "File 4" | ***See all above notes |
| CDOC004379 | Box 2 | "File 4" | ***See all above notes |
| CDOC004380 | Box 2 | "File 4" | ***See all above notes |
| CDOC004381 | Box 2 | "File 4" | ***See all above notes |
| CDOC004382 | Box 2 | "File 4" | ***See all above notes |
| CDOC004383 | Box 2 | "File 4" | ***See all above notes |
| CDOC004384 | Box 2 | "File 4" | ***See all above notes |
| CDOC004385 | Box 2 | "File 4" | ***See all above notes |
| CDOC004386 | Box 2 | "File 4" | ***See all above notes |
| CDOC004387 | Box 2 | "File 4" | ***See all above notes |
| CDOC004388 | Box 2 | "File 4" | ***See all above notes |
| CDOC004389 | Box 2 | "File 4" | ***See all above notes |
| CDOC004390 | Box 2 | "File 4" | ***See all above notes |
| CDOC004391 | Box 2 | "File 4" | ***See all above notes |
| CDOC004392 | Box 2 | "File 4" | ***See all above notes |
| CDOC004393 | Box 2 | "File 4" | ***See all above notes |
| CDOC004394 | Box 2 | "File 4" | ***See all above notes |
| CDOC004395 | Box 2 | "File 4" | ***See all above notes |
| CDOC004396 | Box 2 | "File 4" | ***See all above notes |
| CDOC004397 | Box 2 | "File 4" | ***See all above notes |
| CDOC004398 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004399 | Box 2 | "File 4" | ***See all above notes |
| CDOC004400 | Box 2 | "File 4" | ***See all above notes |
| CDOC004401 | Box 2 | "File 4" | ***See all above notes |
| CDOC004402 | Box 2 | "File 4" | ***See all above notes |
| CDOC004403 | Box 2 | "File 4" | ***See all above notes |
| CDOC004404 | Box 2 | "File 4" | ***See all above notes |
| CDOC004405 | Box 2 | "File 4" | ***See all above notes |
| CDOC004406 | Box 2 | "File 4" | ***See all above notes |
| CDOC004407 | Box 2 | "File 4" | ***See all above notes |
| CDOC004408 | Box 2 | "File 4" | ***See all above notes |
| CDOC004409 | Box 2 | "File 4" | ***See all above notes |
| CDOC004410 | Box 2 | "File 4" | ***See all above notes |
| CDOC004411 | Box 2 | "File 4" | ***See all above notes |
| CDOC004412 | Box 2 | "File 4" | ***See all above notes |
| CDOC004413 | Box 2 | "File 4" | ***See all above notes |
| CDOC004414 | Box 2 | "File 4" | ***See all above notes |
| CDOC004415 | Box 2 | "File 4" | ***See all above notes |
| CDOC004416 | Box 2 | "File 4" | ***See all above notes |
| CDOC004417 | Box 2 | "File 4" | ***See all above notes |
| CDOC004418 | Box 2 | "File 4" | ***See all above notes |
| CDOC004419 | Box 2 | "File 4" | ***See all above notes |
| CDOC004420 | Box 2 | "File 4" | ***See all above notes |
| CDOC004421 | Box 2 | "File 4" | ***See all above notes |
| CDOC004422 | Box 2 | "File 4" | ***See all above notes |
| CDOC004423 | Box 2 | "File 4" | ***See all above notes |
| CDOC004424 | Box 2 | "File 4" | ***See all above notes |
| CDOC004425 | Box 2 | "File 4" | ***See all above notes |
| CDOC004426 | Box 2 | "File 4" | ***See all above notes |
| CDOC004327 | Box 2 | "File 4" | ***See all above notes |
| CDOC004428 | Box 2 | "File 4" | ***See all above notes |
| CDOC004429 | Box 2 | "File 4" | ***See all above notes |
| CDOC004430 | Box 2 | "File 4" | ***See all above notes |
| CDOC004431 | Box 2 | "File 4" | ***See all above notes |
| CDOC004432 | Box 2 | "File 4" | ***See all above notes |
| CDOC004433 | Box 2 | "File 4" | ***See all above notes |
| CDOC004434 | Box 2 | "File 4" | ***See all above notes |
| CDOC004435 | Box 2 | "File 4" | ***See all above notes |
| CDOC004436 | Box 2 | "File 4" | ***See all above notes |
| CDOC004437 | Box 2 | "File 4" | ***See all above notes |
| CDOC004438 | Box 2 | "File 4" | ***See all above notes |
| CDOC004439 | Box 2 | "File 4" | ***See all above notes |
| CDOC004440 | Box 2 | "File 4" | ***See all above notes |
| CDOC004441 | Box 2 | "File 4" | ***See all above notes |
| CDOC004442 | Box 2 | "File 4" | ***See all above notes |
| CDOC004443 | Box 2 | "File 4" | ***See all above notes |
| CDOC004444 | Box 2 | "File 4" | ***See all above notes |
| CDOC004445 | Box 2 | "File 4" | ***See all above notes |
| CDOC004446 | Box 2 | "File 4" | ***See all above notes |

| CDOC004457 | Box 2 | "File 4" | ***See all above notes |
| CDOC004458 | Box 2 | "File 4" | ***See all above notes |
| CDOC004459 | Box 2 | "File 4" | ***See all above notes |
| CDOC004460 | Box 2 | "File 4" | ***See all above notes |
| CDOC004461 | Box 2 | "File 4" | ***See all above notes |
| CDOC004462 | Box 2 | "File 4" | ***See all above notes |
| CDOC004463 | Box 2 | "File 4" | ***See all above notes |
| CDOC004464 | Box 2 | "File 4" | ***See all above notes |
| CDOC004465 | Box 2 | "File 4" | ***See all above notes |
| CDOC004466 | Box 2 | "File 4" | ***See all above notes |
| CDOC004467 | Box 2 | "File 4" | ***See all above notes |
| CDOC004468 | Box 2 | "File 4" | ***See all above notes |
| CDOC004469 | Box 2 | "File 4" | ***See all above notes |
| CDOC004470 | Box 2 | "File 4" | ***See all above notes |
| CDOC004471 | Box 2 | "File 4" | ***See all above notes |
| CDOC004472 | Box 2 | "File 4" | ***See all above notes |
| CDOC004473 | Box 2 | "File 4" | ***See all above notes |
| CDOC004474 | Box 2 | "File 4" | ***See all above notes |
| CDOC004475 | Box 2 | "File 4" | ***See all above notes |
| CDOC004476 | Box 2 | "File 4" | ***See all above notes |
| CDOC004477 | Box 2 | "File 4" | ***See all above notes |
| CDOC004478 | Box 2 | "File 4" | ***See all above notes |
| CDOC004479 | Box 2 | "File 4" | ***See all above notes |
| CDOC004480 | Box 2 | "File 4" | ***See all above notes |
| CDOC004481 | Box 2 | "File 4" | ***See all above notes |
| CDOC004482 | Box 2 | "File 4" | ***See all above notes |
| CDOC004483 | Box 2 | "File 4" | ***See all above notes |
| CDOC004484 | Box 2 | "File 4" | ***See all above notes |
| CDOC004485 | Box 2 | "File 4" | ***See all above notes |
| CDOC004486 | Box 2 | "File 4" | ***See all above notes |
| CDOC004487 | Box 2 | "File 4" | ***See all above notes |
| CDOC004488 | Box 2 | "File 4" | ***See all above notes |
| CDOC004489 | Box 2 | "File 4" | ***See all above notes |
| CDOC004490 | Box 2 | "File 4" | ***See all above notes |
| CDOC004491 | Box 2 | "File 4" | ***See all above notes |
| CDOC004492 | Box 2 | "File 4" | ***See all above notes |
| CDOC004493 | Box 2 | "File 4" | ***See all above notes |
| CDOC004494 | Box 2 | "File 4" | ***See all above notes |
| CDOC004495 | Box 2 | "File 4" | ***See all above notes |
| CDOC004496 | Box 2 | "File 4" | ***See all above notes |
| CDOC004497 | Box 2 | "File 4" | ***See all above notes |
| CDOC004498 | Box 2 | "File 4" | ***See all above notes |
| CDOC004499 | Box 2 | "File 4" | ***See all above notes |
| CDOC004500 | Box 2 | "File 4" | ***See all above notes |
| CDOC004501 | Box 2 | "File 4" | ***See all above notes |
| CDOC004502 | Box 2 | "File 4" | ***See all above notes |
| CDOC004503 | Box 2 | "File 4" | ***See all above notes |
| CDOC004504 | Box 2 | "File 4" | ***See all above notes |

| CDOC004506 | Box 2 | "File 4" | ***See all above notes |
| CDOC004507 | Box 2 | "File 4" | ***See all above notes |
| CDOC004508 | Box 2 | "File 4" | ***See all above notes |
| CDOC004509 | Box 2 | "File 4" | ***See all above notes |
| CDOC004510 | Box 2 | "File 4" | ***See all above notes |
| CDOC004511 | Box 2 | "File 4" | ***See all above notes |
| CDOC004512 | Box 2 | "File 4" | ***See all above notes |
| CDOC004513 | Box 2 | "File 4" | ***See all above notes |
| CDOC004514 | Box 2 | "File 4" | ***See all above notes |
| CDOC004515 | Box 2 | "File 4" | ***See all above notes |
| CDOC004516 | Box 2 | "File 4" | ***See all above notes |
| CDOC004517 | Box 2 | "File 4" | ***See all above notes |
| CDOC004518 | Box 2 | "File 4" | ***See all above notes |
| CDOC004519 | Box 2 | "File 4" | ***See all above notes |
| CDOC004520 | Box 2 | "File 4" | ***See all above notes |
| CDOC004521 | Box 2 | "File 4" | ***See all above notes |
| CDOC004522 | Box 2 | "File 4" | ***See all above notes |
| CDOC004523 | Box 2 | "File 4" | ***See all above notes |
| CDOC004524 | Box 2 | "File 4" | ***See all above notes |
| CDOC004525 | Box 2 | "File 4" | ***See all above notes |
| CDOC004526 | Box 2 | "File 4" | ***See all above notes |
| CDOC004527 | Box 2 | "File 4" | ***See all above notes |
| CDOC004528 | Box 2 | "File 4" | ***See all above notes |
| CDOC004529 | Box 2 | "File 4" | ***See all above notes |
| CDOC004530 | Box 2 | "File 4" | ***See all above notes |
| CDOC004531 | Box 2 | "File 4" | ***See all above notes |
| CDOC004532 | Box 2 | "File 4" | ***See all above notes |
| CDOC004533 | Box 2 | "File 4" | ***See all above notes |
| CDOC004534 | Box 2 | "File 4" | ***See all above notes |
| CDOC004535 | Box 2 | "File 4" | ***See all above notes |
| CDOC004536 | Box 2 | "File 4" | ***See all above notes |
| CDOC004537 | Box 2 | "File 4" | ***See all above notes |
| CDOC004538 | Box 2 | "File 4" | ***See all above notes |
| CDOC004539 | Box 2 | "File 4" | ***See all above notes |
| CDOC004540 | Box 2 | "File 4" | ***See all above notes |
| CDOC004541 | Box 2 | "File 4" | ***See all above notes |
| CDOC004542 | Box 2 | "File 4" | ***See all above notes |
| CDOC004543 | Box 2 | "File 4" | ***See all above notes |
| CDOC004544 | Box 2 | "File 4" | ***See all above notes |
| CDOC004545 | Box 2 | "File 4" | ***See all above notes |
| CDOC004546 | Box 2 | "File 4" | ***See all above notes |
| CDOC004547 | Box 2 | "File 4" | ***See all above notes |
| CDOC004548 | Box 2 | "File 4" | ***See all above notes |
| CDOC004549 | Box 2 | "File 4" | ***See all above notes |
| CDOC004550 | Box 2 | "File 4" | ***See all above notes |
| CDOC004551 | Box 2 | "File 4" | ***See all above notes |
| CDOC004552 | Box 2 | "File 4" | ***See all above notes |
| CDOC004553 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004554 | Box 2 | "File 4" | ***See all above notes |
| CDOC004555 | Box 2 | "File 4" | ***See all above notes |
| CDOC004556 | Box 2 | "File 4" | ***See all above notes |
| CDOC004557 | Box 2 | "File 4" | ***See all above notes |
| CDOC004558 | Box 2 | "File 4" | ***See all above notes |
| CDOC004559 | Box 2 | "File 4" | ***See all above notes |
| CDOC004560 | Box 2 | "File 4" | ***See all above notes |
| CDO4561C00 | Box 2 | "File 4" | ***See all above notes |
| CDOC004562 | Box 2 | "File 4" | ***See all above notes |
| CDOC004563 | Box 2 | "File 4" | ***See all above notes |
| CDOC004564 | Box 2 | "File 4" | ***See all above notes |
| CDOC004565 | Box 2 | "File 4" | ***See all above notes |
| CDOC004566 | Box 2 | "File 4" | ***See all above notes |
| CDOC004567 | Box 2 | "File 4" | ***See all above notes |
| CDOC004568 | Box 2 | "File 4" | ***See all above notes |
| CDOC004569 | Box 2 | "File 4" | ***See all above notes |
| CDOC004570 | Box 2 | "File 4" | ***See all above notes |
| CDOC004571 | Box 2 | "File 4" | ***See all above notes |
| CDOC004572 | Box 2 | "File 4" | ***See all above notes |
| CDOC004573 | Box 2 | "File 4" | ***See all above notes |
| CDOC004574 | Box 2 | "File 4" | ***See all above notes |
| CDOC004575 | Box 2 | "File 4" | ***See all above notes |
| CDOC004576 | Box 2 | "File 4" | ***See all above notes |
| CDOC004577 | Box 2 | "File 4" | ***See all above notes |
| CDOC004578 | Box 2 | "File 4" | ***See all above notes |
| CDOC004579 | Box 2 | "File 4" | ***See all above notes |
| CDOC004580 | Box 2 | "File 4" | ***See all above notes |
| CDOC004581 | Box 2 | "File 4" | ***See all above notes |
| CDOC004582 | Box 2 | "File 4" | ***See all above notes |
| CDOC004583 | Box 2 | "File 4" | ***See all above notes |
| CDOC004584 | Box 2 | "File 4" | ***See all above notes |
| CDOC004585 | Box 2 | "File 4" | ***See all above notes |
| CDOC004586 | Box 2 | "File 4" | ***See all above notes |
| CDOC004587 | Box 2 | "File 4" | ***See all above notes |
| CDOC004588 | Box 2 | "File 4" | ***See all above notes |
| CDOC004589 | Box 2 | "File 4" | ***See all above notes |
| CDOC004590 | Box 2 | "File 4" | ***See all above notes |
| CDOC004591 | Box 2 | "File 4" | ***See all above notes |
| CDOC004592 | Box 2 | "File 4" | ***See all above notes |
| CDOC004593 | Box 2 | "File 4" | ***See all above notes |
| CDOC004594 | Box 2 | "File 4" | ***See all above notes |
| CDOC004595 | Box 2 | "File 4" | ***See all above notes |
| CDOC004596 | Box 2 | "File 4" | ***See all above notes |
| CDOC004597 | Box 2 | "File 4" | ***See all above notes |
| CDOC004598 | Box 2 | "File 4" | ***See all above notes |
| CDOC004599 | Box 2 | "File 4" | ***See all above notes |
| CDOC004600 | Box 2 | "File 4" | ***See all above notes |
| CDOC004602 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004603 | Box 2 | "File 4" | ***See all above notes |
| CDOC004604 | Box 2 | "File 4" | ***See all above notes |
| CDOC004605 | Box 2 | "File 4" | ***See all above notes |
| CDOC004606 | Box 2 | "File 4" | ***See all above notes |
| CDOC004607 | Box 2 | "File 4" | ***See all above notes |
| CDOC004608 | Box 2 | "File 4" | ***See all above notes |
| CDOC004609 | Box 2 | "File 4" | ***See all above notes |
| CDOC004610 | Box 2 | "File 4" | ***See all above notes |
| CDOC004611 | Box 2 | "File 4" | ***See all above notes |
| CDOC004612 | Box 2 | "File 4" | ***See all above notes |
| CDOC004613 | Box 2 | "File 4" | ***See all above notes |
| CDOC004614 | Box 2 | "File 4" | ***See all above notes |
| CDOC004615 | Box 2 | "File 4" | ***See all above notes |
| CDOC004616 | Box 2 | "File 4" | ***See all above notes |
| CDOC004617 | Box 2 | "File 4" | ***See all above notes |
| CDOC004618 | Box 2 | "File 4" | ***See all above notes |
| CDOC004619 | Box 2 | "File 4" | ***See all above notes |
| CDOC004620 | Box 2 | "File 4" | ***See all above notes |
| CDOC004621 | Box 2 | "File 4" | ***See all above notes |
| CDOC004622 | Box 2 | "File 4" | ***See all above notes |
| CDOC004623 | Box 2 | "File 4" | ***See all above notes |
| CDOC004624 | Box 2 | "File 4" | ***See all above notes |
| CDOC004625 | Box 2 | "File 4" | ***See all above notes |
| CDOC004626 | Box 2 | "File 4" | ***See all above notes |
| CDOC004627 | Box 2 | "File 4" | ***See all above notes |
| CDOC004628 | Box 2 | "File 4" | ***See all above notes |
| CDOC004629 | Box 2 | "File 4" | ***See all above notes |
| CDOC004630 | Box 2 | "File 4" | ***See all above notes |
| CDOC003631 | Box 2 | "File 4" | ***See all above notes |
| CDOC004632 | Box 2 | "File 4" | ***See all above notes |
| CDOC004633 | Box 2 | "File 4" | ***See all above notes |
| CDOC004634 | Box 2 | "File 4" | ***See all above notes |
| CDOC004635 | Box 2 | "File 4" | ***See all above notes |
| CDOC004636 | Box 2 | "File 4" | ***See all above notes |
| CDOC004637 | Box 2 | "File 4" | ***See all above notes |
| CDOC004638 | Box 2 | "File 4" | ***See all above notes |
| CDOC004639 | Box 2 | "File 4" | ***See all above notes |
| CDOC004640 | Box 2 | "File 4" | ***See all above notes |
| CDOC004641 | Box 2 | "File 4" | ***See all above notes |
| CDOC004642 | Box 2 | "File 4" | ***See all above notes |
| CDOC004643 | Box 2 | "File 4" | ***See all above notes |
| CDOC004644 | Box 2 | "File 4" | ***See all above notes |
| CDOC004645 | Box 2 | "File 4" | ***See all above notes |
| CDOC004646 | Box 2 | "File 4" | ***See all above notes |
| CDOC004647 | Box 2 | "File 4" | ***See all above notes |
| CDOC004648 | Box 2 | "File 4" | ***See all above notes |
| CDOC004649 | Box 2 | "File 4" | ***See all above notes |
| CDOC004650 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004651 | Box 2 | "File 4" | ***See all above notes |
| CDOC004652 | Box 2 | "File 4" | ***See all above notes |
| CDOC004653 | Box 2 | "File 4" | ***See all above notes |
| CDOC004654 | Box 2 | "File 4" | ***See all above notes |
| CDOC004655 | Box 2 | "File 4" | ***See all above notes |
| CDOC004656 | Box 2 | "File 4" | ***See all above notes |
| CDOC004657 | Box 2 | "File 4" | ***See all above notes |
| CDOC004658 | Box 2 | "File 4" | ***See all above notes |
| CDOC004659 | Box 2 | "File 4" | ***See all above notes |
| CDOC004660 | Box 2 | "File 4" | ***See all above notes |
| CDOC004661 | Box 2 | "File 4" | ***See all above notes |
| CDOC004662 | Box 2 | "File 4" | ***See all above notes |
| CDOC004663 | Box 2 | "File 4" | ***See all above notes |
| CDOC004664 | Box 2 | "File 4" | ***See all above notes |
| CDOC004665 | Box 2 | "File 4" | ***See all above notes |
| CDOC004666 | Box 2 | "File 4" | ***See all above notes |
| CDOC004667 | Box 2 | "File 4" | ***See all above notes |
| CDOC004668 | Box 2 | "File 4" | ***See all above notes |
| CDOC004669 | Box 2 | "File 4" | ***See all above notes |
| CDOC004670 | Box 2 | "File 4" | ***See all above notes |
| CDOC004671 | Box 2 | "File 4" | ***See all above notes |
| CDOC004672 | Box 2 | "File 4" | ***See all above notes |
| CDOC004673 | Box 2 | "File 4" | ***See all above notes |
| CDOC004674 | Box 2 | "File 4" | ***See all above notes |
| CDOC004675 | Box 2 | "File 4" | ***See all above notes |
| CDOC004676 | Box 2 | "File 4" | ***See all above notes |
| CDOC004677 | Box 2 | "File 4" | ***See all above notes |
| CDOC004678 | Box 2 | "File 4" | ***See all above notes |
| CDOC004679 | Box 2 | "File 4" | ***See all above notes |
| CDOC004680 | Box 2 | "File 4" | ***See all above notes |
| CDOC004681 | Box 2 | "File 4" | ***See all above notes |
| CDOC004682 | Box 2 | "File 4" | ***See all above notes |
| CDOC004683 | Box 2 | "File 4" | ***See all above notes |
| CDOC004684 | Box 2 | "File 4" | ***See all above notes |
| CDOC004685 | Box 2 | "File 4" | ***See all above notes |
| CDOC004685 | Box 2 | "File 4" | ***See all above notes |
| CDOC004686 | Box 2 | "File 4" | ***See all above notes |
| CDOC004687 | Box 2 | "File 4" | ***See all above notes |
| CDOC004688 | Box 2 | "File 4" | ***See all above notes |
| CDOC004689 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004690 | Box 2 | "File 5" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files |

storage
Room of the medical records custodian at
DRDC.  Which is not accessible to staff without
Custodian permission.  Which would not have
Been given as all records were scanned to
Digital a few years ago.

**See all above notes

| | | | |
|---|---|---|---|
| CDOC004693 | Box 2 | "File 5" | ***See all above notes |
| CDOC004694 | Box 2 | "File 5" | ***See all above notes |
| CDOC004695 | Box 2 | "File 5" | ***See all above notes |
| CDOC004696 | Box 2 | "File 5" | ***See all above notes |
| CDOC004697 | Box 2 | "File 5" | ***See all above notes |
| CDOC004698 | Box 2 | "File 5" | ***See all above notes |
| CDOC004699 | Box 2 | "File 5" | ***See all above notes |
| CDOC004700 | Box 2 | "File 5" | ***See all above notes |
| CDOC004701 | Box 2 | "File 5" | ***See all above notes |
| CDOC004702 | Box 2 | "File 5" | ***See all above notes |
| CDOC004703 | Box 2 | "File 5" | ***See all above notes |
| CDOC004704 | Box 2 | "File 5" | ***See all above notes |
| CDOC004705 | Box 2 | "File 5" | ***See all above notes |
| CDOC004706 | Box 2 | "File 5" | ***See all above notes |
| CDOC004707 | Box 2 | "File 5" | ***See all above notes |
| CDOC004708 | Box 2 | "File 5" | ***See all above notes |
| CDOC004709 | Box 2 | "File 5" | ***See all above notes |
| CDOC004710 | Box 2 | "File 5" | ***See all above notes |
| CDOC004711 | Box 2 | "File 5" | ***See all above notes |
| CDOC004712 | Box 2 | "File 5" | ***See all above notes |
| CDOC004713 | Box 2 | "File 5" | ***See all above notes |
| CDOC004714 | Box 2 | "File 5" | ***See all above notes |
| CDOC004715 | Box 2 | "File 5" | ***See all above notes |
| CDOC004716 | Box 2 | "File 5" | ***See all above notes |
| CDOC004717 | Box 2 | "File 5" | ***See all above notes |
| CDOC004718 | Box 2 | "File 5" | ***See all above notes |
| CDOC004719 | Box 2 | "File 5" | ***See all above notes |
| CDOC004720 | Box 2 | "File 5" | ***See all above notes |
| CDOC004721 | Box 2 | "File 5" | ***See all above notes |
| CDOC004722 | Box 2 | "File 5" | ***See all above notes |
| CDOC004723 | Box 2 | "File 5" | ***See all above notes |
| CDOC004724 | Box 2 | "File 5" | ***See all above notes |
| CDOC004725 | Box 2 | "File 5" | ***See all above notes |
| CDOC004726 | Box 2 | "File 5" | ***See all above notes |
| CDOC004727 | Box 2 | "File 5" | ***See all above notes |
| CDOC004728 | Box 2 | "File 5" | ***See all above notes |
| CDOC004729 | Box 2 | "File 5" | ***See all above notes |
| CDOC004730 | Box 2 | "File 5" | ***See all above notes |
| CDOC004731 | Box 2 | "File 5" | ***See all above notes |

| CDOC004732 | Box 2 | "File 5" | ***See all above notes |
| CDOC004733 | Box 2 | "File 5" | ***See all above notes |
| CDOC004734 | Box 2 | "File 5" | ***See all above notes |
| CDOC004735 | Box 2 | "File 5" | ***See all above notes |
| CDOC004736 | Box 2 | "File 5" | ***See all above notes |
| CDOC004737 | Box 2 | "File 5" | ***See all above notes |
| CDOC004738 | Box 2 | "File 5" | ***See all above notes |
| CDOC004739 | Box 2 | "File 5" | ***See all above notes |
| CDOC004740 | Box 2 | "File 5" | ***See all above notes |
| CDOC004741 | Box 2 | "File 5" | ***See all above notes |
| CDOC004742 | Box 2 | "File 5" | ***See all above notes |
| CDOC004743 | Box 2 | "File 5" | ***See all above notes |
| CDOC004744 | Box 2 | "File 5" | ***See all above notes |
| CDOC004745 | Box 2 | "File 5" | ***See all above notes |
| CDOC004746 | Box 2 | "File 5" | ***See all above notes |
| CDOC004747 | Box 2 | "File 5" | ***See all above notes |
| CDOC004748 | Box 2 | "File 5" | ***See all above notes |
| CDOC004749 | Box 2 | "File 5" | ***See all above notes |
| CDOC004750 | Box 2 | "File 5" | ***See all above notes |
| CDOC004751 | Box 2 | "File 5" | ***See all above notes |
| CDOC004752 | Box 2 | "File 5" | ***See all above notes |
| CDOC004753 | Box 2 | "File 5" | ***See all above notes |
| CDOC004754 | Box 2 | "File 5" | ***See all above notes |
| CDOC004755 | Box 2 | "File 5" | ***See all above notes |
| CDOC004756 | Box 2 | "File 5" | ***See all above notes |
| CDOC004757 | Box 2 | "File 5" | ***See all above notes |
| CDOC004758 | Box 2 | "File 5" | ***See all above notes |
| CDOC004759 | Box 2 | "File 5" | ***See all above notes |
| CDOC004760 | Box 2 | "File 5" | ***See all above notes |
| CDOC004761 | Box 2 | "File 5" | ***See all above notes |
| CDOC004762 | Box 2 | "File 5" | ***See all above notes |
| CDOC004763 | Box 2 | "File 5" | ***See all above notes |
| CDOC004764 | Box 2 | "File 5" | ***See all above notes |
| CDOC004765 | Box 2 | "File 5" | ***See all above notes |
| CDOC004766 | Box 2 | "File 5" | ***See all above notes |
| CDOC004767 | Box 2 | "File 5" | ***See all above notes |
| CDOC004768 | Box 2 | "File 5" | ***See all above notes |
| CDOC004769 | Box 2 | "File 5" | ***See all above notes |
| CDOC004770 | Box 2 | "File 5" | ***See all above notes |
| CDOC004771 | Box 2 | "File 5" | ***See all above notes |
| CDOC004772 | Box 2 | "File 5" | ***See all above notes |
| CDOC004773 | Box 2 | "File 5" | ***See all above notes |
| CDOC004774 | Box 2 | "File 5" | ***See all above notes |
| CDOC004775 | Box 2 | "File 5" | ***See all above notes |
| CDOC004776 | Box 2 | "File 5" | ***See all above notes |
| CDOC004777 | Box 2 | "File 5" | ***See all above notes |
| CDOC004778 | Box 2 | "File 5" | ***See all above notes |
| CDOC004779 | Box 2 | "File 5" | ***See all above notes |

| CDOC004780 | Box 2 | "File 5" | ***See all above notes |
| CDOC004781 | Box 2 | "File 5" | ***See all above notes |
| CDOC004782 | Box 2 | "File 5" | ***See all above notes |
| CDOC004782 | Box 2 | "File 5" | ***See all above notes |
| CDOC004783 | Box 2 | "File 5" | ***See all above notes |
| CDOC004784 | Box 2 | "File 5" | ***See all above notes |
| CDOC004785 | Box 2 | "File 5" | ***See all above notes |
| CDOC004786 | Box 2 | "File 5" | ***See all above notes |
| CDOC004787 | Box 2 | "File 5" | ***See all above notes |
| CDOC004788 | Box 2 | "File 5" | ***See all above notes |
| CDOC004789 | Box 2 | "File 5" | ***See all above notes |
| CDOC004790 | Box 2 | "File 5" | ***See all above notes |
| CDOC004791 | Box 2 | "File 5" | ***See all above notes |
| CDOC004792 | Box 2 | "File 5" | ***See all above notes |
| CDOC004793 | Box 2 | "File 5" | ***See all above notes |
| CDOC004794 | Box 2 | "File 5" | ***See all above notes |
| CDOC004795 | Box 2 | "File 5" | ***See all above notes |
| CDOC004796 | Box 2 | "File 5" | ***See all above notes |
| CDOC004797 | Box 2 | "File 5" | ***See all above notes |
| CDOC004798 | Box 2 | "File 5" | ***See all above notes |
| CDOC004799 | Box 2 | "File 5" | ***See all above notes |
| CDOC004800 | Box 2 | "File 5" | ***See all above notes |
| CDOC004801 | Box 2 | "File 5" | ***See all above notes |
| CDOC004802 | Box 2 | "File 5" | ***See all above notes |
| CDOC004803 | Box 2 | "File 5" | ***See all above notes |
| CDOC004804 | Box 2 | "File 5" | ***See all above notes |
| CDOC004805 | Box 2 | "File 5" | ***See all above notes |
| CDOC004806 | Box 2 | "File 5" | ***See all above notes |
| CDOC004807 | Box 2 | "File 5" | ***See all above notes |
| CDOC004808 | Box 2 | "File 5" | ***See all above notes |
| CDOC004809 | Box 2 | "File 5" | ***See all above notes |
| CDOC004810 | Box 2 | "File 5" | ***See all above notes |
| CDOC004811 | Box 2 | "File 5" | ***See all above notes |
| CDOC004812 | Box 2 | "File 5" | ***See all above notes |
| CDOC004813 | Box 2 | "File 5" | ***See all above notes |
| CDOC004814 | Box 2 | "File 5" | ***See all above notes |
| CDOC004815 | Box 2 | "File 5" | ***See all above notes |
| CDOC004816 | Box 2 | "File 5" | ***See all above notes |
| CDOC004817 | Box 2 | "File 5" | ***See all above notes |
| CDOC004818 | Box 2 | "File 5" | ***See all above notes |
| CDOC004819 | Box 2 | "File 5" | ***See all above notes |
| CDOC004820 | Box 2 | "File 5" | ***See all above notes |
| CDOC004821 | Box 2 | "File 5" | ***See all above notes |
| CDOC004822 | Box 2 | "File 5" | ***See all above notes |
| CDOC004823 | Box 2 | "File 5" | ***See all above notes |
| CDOC004824 | Box 2 | "File 5" | ***See all above notes |
| CDOC004825 | Box 2 | "File 5" | ***See all above notes |
| CDOC004826 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004827 | Box 2 | "File 5" | ***See all above notes |
| CDOC004828 | Box 2 | "File 5" | ***See all above notes |
| CDOC004829 | Box 2 | "File 5" | ***See all above notes |
| CDOC004830 | Box 2 | "File 5" | ***See all above notes |
| CDOC004831 | Box 2 | "File 5" | ***See all above notes |
| CDOC004832 | Box 2 | "File 5" | ***See all above notes |
| CDOC004833 | Box 2 | "File 5" | ***See all above notes |
| CDOC004834 | Box 2 | "File 5" | ***See all above notes |
| CDOC004835 | Box 2 | "File 5" | ***See all above notes |
| CDOC004836 | Box 2 | "File 5" | ***See all above notes |
| CDOC004837 | Box 2 | "File 5" | ***See all above notes |
| CDOC004838 | Box 2 | "File 5" | ***See all above notes |
| CDOC004839 | Box 2 | "File 5" | ***See all above notes |
| CDOC004840 | Box 2 | "File 5" | ***See all above notes |
| CDOC004841 | Box 2 | "File 5" | ***See all above notes |
| CDOC004842 | Box 2 | "File 5" | ***See all above notes |
| CDOC004843 | Box 2 | "File 5" | ***See all above notes |
| CDOC004844 | Box 2 | "File 5" | ***See all above notes |
| CDOC004845 | Box 2 | "File 5" | ***See all above notes |
| CDOC004846 | Box 2 | "File 5" | ***See all above notes |
| CDOC004847 | Box 2 | "File 5" | ***See all above notes |
| CDOC004848 | Box 2 | "File 5" | ***See all above notes |
| CDOC004849 | Box 2 | "File 5" | ***See all above notes |
| CDOC004850 | Box 2 | "File 5" | ***See all above notes |
| CDOC004851 | Box 2 | "File 5" | ***See all above notes |
| CDOC004852 | Box 2 | "File 5" | ***See all above notes |
| CDOC004853 | Box 2 | "File 5" | ***See all above notes |
| CDOC004854 | Box 2 | "File 5" | ***See all above notes |
| CDOC004855 | Box 2 | "File 5" | ***See all above notes |
| CDOC004856 | Box 2 | "File 5" | ***See all above notes |
| CDOC004857 | Box 2 | "File 5" | ***See all above notes |
| CDOC004858 | Box 2 | "File 5" | ***See all above notes |
| CDOC004859 | Box 2 | "File 5" | ***See all above notes |
| CDOC004860 | Box 2 | "File 5" | ***See all above notes |
| CDOC004861 | Box 2 | "File 5" | ***See all above notes |
| CDOC004862 | Box 2 | "File 5" | ***See all above notes |
| CDOC004863 | Box 2 | "File 5" | ***See all above notes |
| CDOC004864 | Box 2 | "File 5" | ***See all above notes |
| CDOC004865 | Box 2 | "File 5" | ***See all above notes |
| CDOC004866 | Box 2 | "File 5" | ***See all above notes |
| CDOC004867 | Box 2 | "File 5" | ***See all above notes |
| CDOC004868 | Box 2 | "File 5" | ***See all above notes |
| CDOC004869 | Box 2 | "File 5" | ***See all above notes |
| CDOC004870 | Box 2 | "File 5" | ***See all above notes |
| CDOC004871 | Box 2 | "File 5" | ***See all above notes |
| CDOC004872 | Box 2 | "File 5" | ***See all above notes |
| CDOC004873 | Box 2 | "File 5" | ***See all above notes |
| CDOC004874 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004875 | Box 2 | "File 5" | ***See all above notes |
| CDOC004876 | Box 2 | "File 5" | ***See all above notes |
| CDOC004877 | Box 2 | "File 5" | ***See all above notes |
| CDOC004878 | Box 2 | "File 5" | ***See all above notes |
| CDOC004879 | Box 2 | "File 5" | ***See all above notes |
| CDOC004880 | Box 2 | "File 5" | ***See all above notes |
| CDOC004881 | Box 2 | "File 5" | ***See all above notes |
| CDOC004882 | Box 2 | "File 5" | ***See all above notes |
| CDOC004883 | Box 2 | "File 5" | ***See all above notes |
| CDOC004884 | Box 2 | "File 5" | ***See all above notes |
| CDOC004885 | Box 2 | "File 5" | ***See all above notes |
| CDOC004886 | Box 2 | "File 5" | ***See all above notes |
| CDOC004887 | Box 2 | "File 5" | ***See all above notes |
| CDOC004888 | Box 2 | "File 5" | ***See all above notes |
| CDOC004889 | Box 2 | "File 5" | ***See all above notes |
| CDOC004900 | Box 2 | "File 5" | ***See all above notes |
| CDOC004901 | Box 2 | "File 5" | ***See all above notes |
| CDOC004902 | Box 2 | "File 5" | ***See all above notes |
| CDOC004903 | Box 2 | "File 5" | ***See all above notes |
| CDOC004904 | Box 2 | "File 5" | ***See all above notes |
| CDOC004905 | Box 2 | "File 5" | ***See all above notes |
| CDOC004906 | Box 2 | "File 5" | ***See all above notes |
| CDOC004907 | Box 2 | "File 5" | ***See all above notes |
| CDOC004908 | Box 2 | "File 5" | ***See all above notes |
| CDOC004909 | Box 2 | "File 5" | ***See all above notes |
| CDOC004910 | Box 2 | "File 5" | ***See all above notes |
| CDOC004911 | Box 2 | "File 5" | ***See all above notes |
| CDOC004912 | Box 2 | "File 5" | ***See all above notes |
| CDOC004913 | Box 2 | "File 5" | ***See all above notes |
| CDOC004914 | Box 2 | "File 5" | ***See all above notes |
| CDOC004915 | Box 2 | "File 5" | ***See all above notes |
| CDOC004916 | Box 2 | "File 5" | ***See all above notes |
| CDOC004917 | Box 2 | "File 5" | ***See all above notes |
| CDOC004918 | Box 2 | "File 5" | ***See all above notes |
| CDOC004919 | Box 2 | "File 5" | ***See all above notes |
| CDOC004919 | Box 2 | "File 5" | ***See all above notes |
| CDOC004920 | Box 2 | "File 5" | ***See all above notes |
| CDOC004921 | Box 2 | "File 5" | ***See all above notes |
| CDOC004922 | Box 2 | "File 5" | ***See all above notes |
| CDOC004923 | Box 2 | "File 5" | ***See all above notes |
| CDOC004924 | Box 2 | "File 5" | ***See all above notes |
| CDOC004925 | Box 2 | "File 5" | ***See all above notes |
| CDOC004926 | Box 2 | "File 5" | ***See all above notes |
| CDOC004927 | Box 2 | "File 5" | ***See all above notes |
| CDOC004928 | Box 2 | "File 5" | ***See all above notes |
| CDOC004929 | Box 2 | "File 5" | ***See all above notes |
| CDOC004930 | Box 2 | "File 5" | ***See all above notes |
| CDOC004931 | Box 2 | "File 5" | ***See all above notes |

| CDOC004932 | Box 2 | "File 5" | ***See all above notes |
| CDOC004933 | Box 2 | "File 5" | ***See all above notes |
| CDOC004934 | Box 2 | "File 5" | ***See all above notes |
| CDOC004935 | Box 2 | "File 5" | ***See all above notes |
| CDOC004936 | Box 2 | "File 5" | ***See all above notes |
| CDOC004937 | Box 2 | "File 5" | ***See all above notes |
| CDOC004938 | Box 2 | "File 5" | ***See all above notes |
| CDOC004939 | Box 2 | "File 5" | ***See all above notes |
| CDOC004940 | Box 2 | "File 5" | ***See all above notes |
| CDOC004941 | Box 2 | "File 5" | ***See all above notes |
| CDOC004942 | Box 2 | "File 5" | ***See all above notes |
| CDOC004943 | Box 2 | "File 5" | ***See all above notes |
| CDOC004944 | Box 2 | "File 5" | ***See all above notes |
| CDOC004945 | Box 2 | "File 5" | ***See all above notes |
| CDOC004946 | Box 2 | "File 5" | ***See all above notes |
| CDOC004947 | Box 2 | "File 5" | ***See all above notes |
| CDOC004948 | Box 2 | "File 5" | ***See all above notes |
| CDOC004949 | Box 2 | "File 5" | ***See all above notes |
| CDOC004950 | Box 2 | "File 5" | ***See all above notes |
| CDOC004951 | Box 2 | "File 5" | ***See all above notes |
| CDOC004952 | Box 2 | "File 5" | ***See all above notes |
| CDOC004953 | Box 2 | "File 5" | ***See all above notes |
| CDOC004954 | Box 2 | "File 5" | ***See all above notes |
| CDOC004955 | Box 2 | "File 5" | ***See all above notes |
| CDOC004956 | Box 2 | "File 5" | ***See all above notes |
| CDOC004957 | Box 2 | "File 5" | ***See all above notes |
| CDOC004958 | Box 2 | "File 5" | ***See all above notes |
| CDOC004959 | Box 2 | "File 5" | ***See all above notes |
| CDOC004960 | Box 2 | "File 5" | ***See all above notes |
| CDOC004961 | Box 2 | "File 5" | ***See all above notes |
| CDOC004962 | Box 2 | "File 5" | ***See all above notes |
| CDOC004963 | Box 2 | "File 5" | ***See all above notes |
| CDOC004964 | Box 2 | "File 5" | ***See all above notes |
| CDOC004965 | Box 2 | "File 5" | ***See all above notes |
| CDOC004966 | Box 2 | "File 5" | ***See all above notes |
| CDOC004967 | Box 2 | "File 5" | ***See all above notes |
| CDOC004968 | Box 2 | "File 5" | ***See all above notes |
| CDOC004969 | Box 2 | "File 5" | ***See all above notes |
| CDOC004970 | Box 2 | "File 5" | ***See all above notes |
| CDOC004971 | Box 2 | "File 5" | ***See all above notes |
| CDOC004972 | Box 2 | "File 5" | ***See all above notes |
| CDOC004973 | Box 2 | "File 5" | ***See all above notes |
| CDOC004974 | Box 2 | "File 5" | ***See all above notes |
| CDOC004975 | Box 2 | "File 5" | ***See all above notes |
| CDOC004976 | Box 2 | "File 5" | ***See all above notes |
| CDOC004977 | Box 2 | "File 5" | ***See all above notes |
| CDOC004978 | Box 2 | "File 5" | ***See all above notes |
| CDOC004979 | Box 2 | "File 5" | ***See all above notes |

| CDOC004980 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC004981 | Box 2 | "File 5" | ***See all above notes |
| CDOC004982 | Box 2 | "File 5" | ***See all above notes |
| CDOC004983 | Box 2 | "File 5" | ***See all above notes |
| CDOC004984 | Box 2 | "File 5" | ***See all above notes |
| CDOC004985 | Box 2 | "File 5" | ***See all above notes |
| CDOC004986 | Box 2 | "File 5" | ***See all above notes |
| CDOC004987 | Box 2 | "File 5" | ***See all above notes |
| CDOC004988 | Box 2 | "File 5" | ***See all above notes |
| CDOC004989 | Box 2 | "File 5" | ***See all above notes |
| CDOC004990 | Box 2 | "File 5" | ***See all above notes |
| CDOC004991 | Box 2 | "File 5" | ***See all above notes |
| CDOC004992 | Box 2 | "File 5" | ***See all above notes |
| CDOC004993 | Box 2 | "File 5" | ***See all above notes |
| CDOC004994 | Box 2 | "File 5" | ***See all above notes |
| CDOC004995 | Box 2 | "File 5" | ***See all above notes |
| CDOC004996 | Box 2 | "File 5" | ***See all above notes |
| CDOC004997 | Box 2 | "File 5" | ***See all above notes |
| CDOC004998 | Box 2 | "File 5" | ***See all above notes |
| CDOC004999 | Box 2 | "File 5" | ***See all above notes |
| CDOC005000 | Box 2 | "File 5" | ***See all above notes |
| CDOC005001 | Box 2 | "File 5" | ***See all above notes |
| CDOC005002 | Box 2 | "File 5" | ***See all above notes |
| CDOC005003 | Box 2 | "File 5" | ***See all above notes |
| CDOC005004 | Box 2 | "File 5" | ***See all above notes |
| CDOC005005 | Box 2 | "File 5" | ***See all above notes |
| CDOC005006 | Box 2 | "File 5" | ***See all above notes |
| CDOC005007 | Box 2 | "File 5" | ***See all above notes |
| CDOC005008 | Box 2 | "File 5" | ***See all above notes |
| CDOC005009 | Box 2 | "File 5" | ***See all above notes |
| CDOC005010 | Box 2 | "File 5" | ***See all above notes |
| CDOC005011 | Box 2 | "File 5" | ***See all above notes |
| CDOC005012 | Box 2 | "File 5" | ***See all above notes |
| CDOC005013 | Box 2 | "File 5" | ***See all above notes |
| CDOC005014 | Box 2 | "File 5" | ***See all above notes |
| CDOC005015 | Box 2 | "File 5" | ***See all above notes |
| CDOC005016 | Box 2 | "File 5" | ***See all above notes |
| CDOC005017 | Box 2 | "File 5" | ***See all above notes |
| CDOC005018 | Box 2 | "File 5" | ***See all above notes |
| CDOC005019 | Box 2 | "File 5" | ***See all above notes |
| CDOC005020 | Box 2 | "File 5" | ***See all above notes |
| CDOC005021 | Box 2 | "File 5" | ***See all above notes |
| CDOC005022 | Box 2 | "File 5" | ***See all above notes |
| CDOC005023 | Box 2 | "File 5" | ***See all above notes |
| CDOC005024 | Box 2 | "File 5" | ***See all above notes |
| CDOC005025 | Box 2 | "File 5" | ***See all above notes |
| CDOC005026 | Box 2 | "File 5" | ***See all above notes |
| CDOC005027 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005028 | Box 2 | "File 5" | ***See all above notes |
| CDOC005029 | Box 2 | "File 5" | ***See all above notes |
| CDOC005030 | Box 2 | "File 5" | ***See all above notes |
| CDOC005031 | Box 2 | "File 5" | ***See all above notes |
| CDOC005032 | Box 2 | "File 5" | ***See all above notes |
| CDOC005033 | Box 2 | "File 5" | ***See all above notes |
| CDOC005034 | Box 2 | "File 5" | ***See all above notes |
| CDOC005035 | Box 2 | "File 5" | ***See all above notes |
| CDOC005036 | Box 2 | "File 5" | ***See all above notes |
| CDOC005037 | Box 2 | "File 5" | ***See all above notes |
| CDOC005038 | Box 2 | "File 5" | ***See all above notes |
| CDOC005039 | Box 2 | "File 5" | ***See all above notes |
| CDOC005040 | Box 2 | "File 5" | ***See all above notes |
| CDOC005041 | Box 2 | "File 5" | ***See all above notes |
| CDOC005042 | Box 2 | "File 5" | ***See all above notes |
| CDOC005043 | Box 2 | "File 5" | ***See all above notes |
| CDOC005044 | Box 2 | "File 5" | ***See all above notes |
| CDOC005045 | Box 2 | "File 5" | ***See all above notes |
| CDOC005046 | Box 2 | "File 5" | ***See all above notes |
| CDOC005047 | Box 2 | "File 5" | ***See all above notes |
| CDOC005048 | Box 2 | "File 5" | ***See all above notes |
| CDOC005049 | Box 2 | "File 5" | ***See all above notes |
| CDOC005050 | Box 2 | "File 5" | ***See all above notes |
| CDOC005051 | Box 2 | "File 5" | ***See all above notes |
| CDOC005052 | Box 2 | "File 5" | ***See all above notes |
| CDOC005053 | Box 2 | "File 5" | ***See all above notes |
| CDOC005054 | Box 2 | "File 5" | ***See all above notes |
| CDOC005055 | Box 2 | "File 5" | ***See all above notes |
| CDOC005056 | Box 2 | "File 5" | ***See all above notes |
| CDOC005057 | Box 2 | "File 5" | ***See all above notes |
| CDOC005058 | Box 2 | "File 5" | ***See all above notes |
| CDOC005059 | Box 2 | "File 5" | ***See all above notes |
| CDOC005060 | Box 2 | "File 5" | ***See all above notes |
| CDOC005061 | Box 2 | "File 5" | ***See all above notes |
| CDOC005062 | Box 2 | "File 5" | ***See all above notes |
| CDOC005063 | Box 2 | "File 5" | ***See all above notes |
| CDOC005064 | Box 2 | "File 5" | ***See all above notes |
| CDOC005065 | Box 2 | "File 5" | ***See all above notes |
| CDOC005066 | Box 2 | "File 5" | ***See all above notes |
| CDOC005067 | Box 2 | "File 5" | ***See all above notes |
| CDOC005068 | Box 2 | "File 5" | ***See all above notes |
| CDOC005069 | Box 2 | "File 5" | ***See all above notes |
| CDOC005070 | Box 2 | "File 5" | ***See all above notes |
| CDOC005071 | Box 2 | "File 5" | ***See all above notes |
| CDOC005072 | Box 2 | "File 5" | ***See all above notes |
| CDOC005073 | Box 2 | "File 5" | ***See all above notes |
| CDOC005074 | Box 2 | "File 5" | ***See all above notes |
| CDOC005075 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005076 | Box 2 | "File 5" | ***See all above notes |
| CDOC005077 | Box 2 | "File 5" | ***See all above notes |
| CDOC005078 | Box 2 | "File 5" | ***See all above notes |
| CDOC005079 | Box 2 | "File 5" | ***See all above notes |
| CDOC005080 | Box 2 | "File 5" | ***See all above notes |
| CDOC005081 | Box 2 | "File 5" | ***See all above notes |
| CDOC005082 | Box 2 | "File 5" | ***See all above notes |
| CDOC005083 | Box 2 | "File 5" | ***See all above notes |
| CDOC005084 | Box 2 | "File 5" | ***See all above notes |
| CDOC055085 | Box 2 | "File 5" | ***See all above notes |
| CDOC005086 | Box 2 | "File 5" | ***See all above notes |
| CDOC005087 | Box 2 | "File 5" | ***See all above notes |
| CDOC005088 | Box 2 | "File 5" | ***See all above notes |
| CDOC005089 | Box 2 | "File 5" | ***See all above notes |
| CDOC005090 | Box 2 | "File 5" | ***See all above notes |
| CDOC005091 | Box 2 | "File 5" | ***See all above notes |
| CDOC005092 | Box 2 | "File 5" | ***See all above notes |
| CDOC005093 | Box 2 | "File 5" | ***See all above notes |
| CDOC005093 | Box 2 | "File 5" | ***See all above notes |
| CDOC005094 | Box 2 | "File 5" | ***See all above notes |
| CDOC005095 | Box 2 | "File 5" | ***See all above notes |
| CDOC005096 | Box 2 | "File 5" | ***See all above notes |
| CDOC005097 | Box 2 | "File 5" | ***See all above notes |
| CDOC005098 | Box 2 | "File 5" | ***See all above notes |
| CDOC005099 | Box 2 | "File 5" | ***See all above notes |
| CDOC005100 | Box 2 | "File 5" | ***See all above notes |
| CDOC005102 | Box 2 | "File 5" | ***See all above notes |
| CDOC005103 | Box 2 | "File 5" | ***See all above notes |
| CDOC005104 | Box 2 | "File 5" | ***See all above notes |
| CDOC005105 | Box 2 | "File 5" | ***See all above notes |
| CDOC005106 | Box 2 | "File 5" | ***See all above notes |
| CDOC005107 | Box 2 | "File 5" | ***See all above notes |
| CDOC005108 | Box 2 | "File 5" | ***See all above notes |
| CDOC005109 | Box 2 | "File 5" | ***See all above notes |
| CDOC005110 | Box 2 | "File 5" | ***See all above notes |
| CDOC005111 | Box 2 | "File 5" | ***See all above notes |
| CDOC005112 | Box 2 | "File 5" | ***See all above notes |
| CDOC005113 | Box 2 | "File 5" | ***See all above notes |
| CDOC005114 | Box 2 | "File 5" | ***See all above notes |
| CDOC005115 | Box 2 | "File 5" | ***See all above notes |
| CDOC005116 | Box 2 | "File 5" | ***See all above notes |
| CDOC005117 | Box 2 | "File 5" | ***See all above notes |
| CDOC005118 | Box 2 | "File 5" | ***See all above notes |
| CDOC005119 | Box 2 | "File 5" | ***See all above notes |
| CDOC005120 | Box 2 | "File 5" | ***See all above notes |
| CDOC005121 | Box 2 | "File 5" | ***See all above notes |
| CDOC005122 | Box 2 | "File 5" | ***See all above notes |
| CDOC005123 | Box 2 | "File 5" | ***See all above notes |

| CDOC005124 | Box 2 | "File 5" | ***See all above notes |
| CDOC005125 | Box 2 | "File 5" | ***See all above notes |
| CDOC005126 | Box 2 | "File 5" | ***See all above notes |
| CDOC005127 | Box 2 | "File 5" | ***See all above notes |
| CDOC005128 | Box 2 | "File 5" | ***See all above notes |
| CDOC005129 | Box 2 | "File 5" | ***See all above notes |
| CDOC005130 | Box 2 | "File 5" | ***See all above notes |
| CDOC005131 | Box 2 | "File 5" | ***See all above notes |
| CDOC005132 | Box 2 | "File 5" | ***See all above notes |
| CDOC005133 | Box 2 | "File 5" | ***See all above notes |
| CDOC005134 | Box 2 | "File 5" | ***See all above notes |
| CDOC005135 | Box 2 | "File 5" | ***See all above notes |
| CDOC005136 | Box 2 | "File 5" | ***See all above notes |
| CDOC005137 | Box 2 | "File 5" | ***See all above notes |
| CDOC005138 | Box 2 | "File 5" | ***See all above notes |
| CDOC005139 | Box 2 | "File 5" | ***See all above notes |
| CDOC005140 | Box 2 | "File 5" | ***See all above notes |
| CDOC005141 | Box 2 | "File 5" | ***See all above notes |
| CDOC005142 | Box 2 | "File 5" | ***See all above notes |
| CDOC005143 | Box 2 | "File 5" | ***See all above notes |
| CDOC005144 | Box 2 | "File 5" | ***See all above notes |
| CDOC005145 | Box 2 | "File 5" | ***See all above notes |
| CDOC005146 | Box 2 | "File 5" | ***See all above notes |
| CDOC005147 | Box 2 | "File 5" | ***See all above notes |
| CDOC005148 | Box 2 | "File 5" | ***See all above notes |
| CDOC005149 | Box 2 | "File 5" | ***See all above notes |
| CDOC005150 | Box 2 | "File 5" | ***See all above notes |
| CDOC005151 | Box 2 | "File 5" | ***See all above notes |
| CDOC005152 | Box 2 | "File 5" | ***See all above notes |
| CDOC005153 | Box 2 | "File 5" | ***See all above notes |
| CDOC005154 | Box 2 | "File 5" | ***See all above notes |
| CDOC005155 | Box 2 | "File 5" | ***See all above notes |
| CDOC005156 | Box 2 | "File 5" | ***See all above notes |
| CDOC005157 | Box 2 | "File 5" | ***See all above notes |
| CDOC005158 | Box 2 | "File 5" | ***See all above notes |
| CDOC005159 | Box 2 | "File 5" | ***See all above notes |
| CDOC005160 | Box 2 | "File 5" | ***See all above notes |
| CDOC005161 | Box 2 | "File 5" | ***See all above notes |
| CDOC005162 | Box 2 | "File 5" | ***See all above notes |
| CDOC005163 | Box 2 | "File 5" | ***See all above notes |
| CDOC005164 | Box 2 | "File 5" | ***See all above notes |
| CDOC005165 | Box 2 | "File 5" | ***See all above notes |
| CDOC005166 | Box 2 | "File 5" | ***See all above notes |
| CDOC005167 | Box 2 | "File 5" | ***See all above notes |
| CDOC005168 | Box 2 | "File 5" | ***See all above notes |
| CDOC005169 | Box 2 | "File 5" | ***See all above notes |
| CDOC005170 | Box 2 | "File 5" | ***See all above notes |
| CDOC005171 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005172 | Box 2 | "File 5" | ***See all above notes |
| CDOC005173 | Box 2 | "File 5" | ***See all above notes |
| CDOC005174 | Box 2 | "File 5" | ***See all above notes |
| CDOC005175 | Box 2 | "File 5" | ***See all above notes |
| CDOC005176 | Box 2 | "File 5" | ***See all above notes |
| CDOC005177 | Box 2 | "File 5" | ***See all above notes |
| CDOC005178 | Box 2 | "File 5" | ***See all above notes |
| CDOC005179 | Box 2 | "File 5" | ***See all above notes |
| CDOC005180 | Box 2 | "File 5" | ***See all above notes |
| CDOC005181 | Box 2 | "File 5" | ***See all above notes |
| CDOC005182 | Box 2 | "File 5" | ***See all above notes |
| CDOC005183 | Box 2 | "File 5" | ***See all above notes |
| CDOC005184 | Box 2 | "File 5" | ***See all above notes |
| CDOC005185 | Box 2 | "File 5" | ***See all above notes |
| CDOC005186 | Box 2 | "File 5" | ***See all above notes |
| CDOC005187 | Box 2 | "File 5" | ***See all above notes |
| CDOC005188 | Box 2 | "File 5" | ***See all above notes |
| CDOC005189 | Box 2 | "File 5" | ***See all above notes |
| CDOC005190 | Box 2 | "File 5" | ***See all above notes |
| CDOC005191 | Box 2 | "File 5" | ***See all above notes |
| CDOC005192 | Box 2 | "File 5" | ***See all above notes |
| CDOC005193 | Box 2 | "File 5" | ***See all above notes |
| CDOC005194 | Box 2 | "File 5" | ***See all above notes |
| CDOC005195 | Box 2 | "File 5" | ***See all above notes |
| CDOC005196 | Box 2 | "File 5" | ***See all above notes |
| CDOC005197 | Box 2 | "File 5" | ***See all above notes |
| CDOC005198 | Box 2 | "File 5" | ***See all above notes |
| CDOC005199 | Box 2 | "File 5" | ***See all above notes |
| CDOC005200 | Box 2 | "File 5" | ***See all above notes |
| CDOC005201 | Box 2 | "File 5" | ***See all above notes |
| CDOC005202 | Box 2 | "File 5" | ***See all above notes |
| CDOC005203 | Box 2 | "File 5" | ***See all above notes |
| CDOC005204 | Box 2 | "File 5" | ***See all above notes |
| CDOC005205 | Box 2 | "File 5" | ***See all above notes |
| CDOC005206 | Box 2 | "File 5" | ***See all above notes |
| CDOC005207 | Box 2 | "File 5" | ***See all above notes |
| CDOC005208 | Box 2 | "File 5" | ***See all above notes |
| CDOC005209 | Box 2 | "File 5" | ***See all above notes |
| CDOC005210 | Box 2 | "File 5" | ***See all above notes |
| CDOC005211 | Box 2 | "File 5" | ***See all above notes |
| CDOC005212 | Box 2 | "File 5" | ***See all above notes |
| CDOC005213 | Box 2 | "File 5" | ***See all above notes |
| CDOC005214 | Box 2 | "File 5" | ***See all above notes |
| CDOC005215 | Box 2 | "File 5" | ***See all above notes |
| CDOC005216 | Box 2 | "File 5" | ***See all above notes |
| CDOC005217 | Box 2 | "File 5" | ***See all above notes |
| CDOC005218 | Box 2 | "File 5" | ***See all above notes |
| CDOC005219 | Box 2 | "File 5" | ***See all above notes |

| CDOC005220 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC005221 | Box 2 | "File 5" | ***See all above notes |
| CDOC005222 | Box 2 | "File 5" | ***See all above notes |
| CDOC005223 | Box 2 | "File 5" | ***See all above notes |
| CDOC005224 | Box 2 | "File 5" | ***See all above notes |
| CDOC005225 | Box 2 | "File 5" | ***See all above notes |
| CDOC005226 | Box 2 | "File 5" | ***See all above notes |
| CDOC005227 | Box 2 | "File 5" | ***See all above notes |
| CDOC005228 | Box 2 | "File 5" | ***See all above notes |
| CDOC005229 | Box 2 | "File 5" | ***See all above notes |
| CDOC005230 | Box 2 | "File 5" | ***See all above notes |
| CDOC005231 | Box 2 | "File 5" | ***See all above notes |
| CDOC005232 | Box 2 | "File 5" | ***See all above notes |
| CDOC005233 | Box 2 | "File 5" | ***See all above notes |
| CDOC005234 | Box 2 | "File 5" | ***See all above notes |
| CDOC005235 | Box 2 | "File 5" | ***See all above notes |
| CDOC005236 | Box 2 | "File 5" | ***See all above notes |
| CDOC005237 | Box 2 | "File 5" | ***See all above notes |
| CDOC005238 | Box 2 | "File 5" | ***See all above notes |
| CDOC005239 | Box 2 | "File 5" | ***See all above notes |
| CDOC005240 | Box 2 | "File 5" | ***See all above notes |
| CDOC005241 | Box 2 | "File 5" | ***See all above notes |
| CDOC005242 | Box 2 | "File 5" | ***See all above notes |
| CDOC005243 | Box 2 | "File 5" | ***See all above notes |
| CDOC005244 | Box 2 | "File 5" | ***See all above notes |
| CDOC005245 | Box 2 | "File 5" | ***See all above notes |
| CDOC005246 | Box 2 | "File 5" | ***See all above notes |
| CDOC005247 | Box 2 | "File 5" | ***See all above notes |
| CDOC005248 | Box 2 | "File 5" | ***See all above notes |
| CDOC005249 | Box 2 | "File 5" | ***See all above notes |
| CDOC005250 | Box 2 | "File 5" | ***See all above notes |
| CDOC005251 | Box 2 | "File 5" | ***See all above notes |
| CDOC005252 | Box 2 | "File 5" | ***See all above notes |
| CDOC005253 | Box 2 | "File 5" | ***See all above notes |
| CDOC005254 | Box 2 | "File 5" | ***See all above notes |
| CDOC005255 | Box 2 | "File 5" | ***See all above notes |
| CDOC005256 | Box 2 | "File 5" | ***See all above notes |
| CDOC005257 | Box 2 | "File 5" | ***See all above notes |
| CDOC005258 | Box 2 | "File 5" | ***See all above notes |
| CDOC005259 | Box 2 | "File 5" | ***See all above notes |
| CDOC005260 | Box 2 | "File 5" | ***See all above notes |
| CDOC005261 | Box 2 | "File 5" | ***See all above notes |
| CDOC005262 | Box 2 | "File 5" | ***See all above notes |
| CDOC005263 | Box 2 | "File 5" | ***See all above notes |
| CDOC005264 | Box 2 | "File 5" | ***See all above notes |
| CDOC005265 | Box 2 | "File 5" | ***See all above notes |
| CDOC005266 | Box 2 | "File 5" | ***See all above notes |
| CDOC005267 | Box 2 | "File 5" | ***See all above notes |

| CDOC005268 | Box 2 | "File 5" | ***See all above notes |
| CDOC005269 | Box 2 | "File 5" | ***See all above notes |
| CDOC005270 | Box 2 | "File 5" | ***See all above notes |
| CDOC005271 | Box 2 | "File 5" | ***See all above notes |
| CDOC005272 | Box 2 | "File 5" | ***See all above notes |
| CDOC005273 | Box 2 | "File 5" | ***See all above notes |
| CDOC005274 | Box 2 | "File 5" | ***See all above notes |
| CDOC005275 | Box 2 | "File 5" | ***See all above notes |
| CDOC005276 | Box 2 | "File 5" | ***See all above notes |
| CDOC005277 | Box 2 | "File 5" | ***See all above notes |
| CDOC005278 | Box 2 | "File 5" | ***See all above notes |
| CDOC005279 | Box 2 | "File 5" | ***See all above notes |
| CDOC005280 | Box 2 | "File 5" | ***See all above notes |
| CDOC005281 | Box 2 | "File 5" | ***See all above notes |
| CDOC005282 | Box 2 | "File 5" | ***See all above notes |
| CDOC005283 | Box 2 | "File 5" | ***See all above notes |
| CDOC005284 | Box 2 | "File 5" | ***See all above notes |
| CDOC005285 | Box 2 | "File 5" | ***See all above notes |
| CDOC005286 | Box 2 | "File 5" | ***See all above notes |
| CDOC005287 | Box 2 | "File 5" | ***See all above notes |
| CDOC005288 | Box 2 | "File 5" | ***See all above notes |
| CDOC005289 | Box 2 | "File 5" | ***See all above notes |
| CDOC005290 | Box 2 | "File 5" | ***See all above notes |
| CDOC005291 | Box 2 | "File 5" | ***See all above notes |
| CDOC005292 | Box 2 | "File 5" | ***See all above notes |
| CDOC005293 | Box 2 | "File 5" | ***See all above notes |
| CDOC005294 | Box 2 | "File 5" | ***See all above notes |
| CDOC005295 | Box 2 | "File 5" | ***See all above notes |
| CDOC005296 | Box 2 | "File 5" | ***See all above notes |
| CDOC005297 | Box 2 | "File 5" | ***See all above notes |
| CDOC005298 | Box 2 | "File 5" | ***See all above notes |
| CDOC005299 | Box 2 | "File 5" | ***See all above notes |
| CDOC005300 | Box 2 | "File 5" | ***See all above notes |
| CDOC005301 | Box 2 | "File 5" | ***See all above notes |
| CDOC005302 | Box 2 | "File 5" | ***See all above notes |
| CDOC005303 | Box 2 | "File 5" | ***See all above notes |
| CDOC005304 | Box 2 | "File 5" | ***See all above notes |
| CDOC005305 | Box 2 | "File 5" | ***See all above notes |
| CDOC005306 | Box 2 | "File 5" | ***See all above notes |
| CDOC005307 | Box 2 | "File 5" | ***See all above notes |
| CDOC005308 | Box 2 | "File 5" | ***See all above notes |
| CDOC005309 | Box 2 | "File 5" | ***See all above notes |
| CDOC005310 | Box 2 | "File 5" | ***See all above notes |
| CDOC005311 | Box 2 | "File 5" | ***See all above notes |
| CDOC005312 | Box 2 | "File 5" | ***See all above notes |
| CDOC005313 | Box 2 | "File 5" | ***See all above notes |
| CDOC005314 | Box 2 | "File 5" | ***See all above notes |
| CDOC005315 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005316 | Box 2 | "File 5" | ***See all above notes |
| CDOC005317 | Box 2 | "File 5" | ***See all above notes |
| CDOC005318 | Box 2 | "File 5" | ***See all above notes |
| CDOC005319 | Box 2 | "File 5" | ***See all above notes |
| CDOC005320 | Box 2 | "File 5" | ***See all above notes |
| CDOC005321 | Box 2 | "File 5" | ***See all above notes |
| CDOC005322 | Box 2 | "File 5" | ***See all above notes |
| CDOC005323 | Box 2 | "File 5" | ***See all above notes |
| CDOC005324 | Box 2 | "File 5" | ***See all above notes |
| CDOC005325 | Box 2 | "File 5" | ***See all above notes |
| CDOC005326 | Box 2 | "File 5" | ***See all above notes |
| CDOC005327 | Box 2 | "File 5" | ***See all above notes |
| CDOC005328 | Box 2 | "File 5" | ***See all above notes |
| CDOC005329 | Box 2 | "File 5" | ***See all above notes |
| CDOC005330 | Box 2 | "File 5" | ***See all above notes |
| CDOC005331 | Box 2 | "File 5" | ***See all above notes |
| CDOC005332 | Box 2 | "File 5" | ***See all above notes |
| CDOC005333 | Box 2 | "File 5" | ***See all above notes |
| CDOC005334 | Box 2 | "File 5" | ***See all above notes |
| CDOC005335 | Box 2 | "File 5" | ***See all above notes |
| CDOC005337 | Box 2 | "File 5" | ***See all above notes |
| CDOC005338 | Box 2 | "File 5" | ***See all above notes |
| CDOC005339 | Box 2 | "File 5" | ***See all above notes |
| CDOC005340 | Box 2 | "File 5" | ***See all above notes |
| CDOC005341 | Box 2 | "File 5" | ***See all above notes |
| CDOC005342 | Box 2 | "File 5" | ***See all above notes |
| CDOC005343 | Box 2 | "File 5" | ***See all above notes |
| CDOC005344 | Box 2 | "File 5" | ***See all above notes |
| CDOC005345 | Box 2 | "File 5" | ***See all above notes |
| CDOC005346 | Box 2 | "File 5" | ***See all above notes |
| CDOC005347 | Box 2 | "File 5" | ***See all above notes |
| CDOC005348 | Box 2 | "File 5" | ***See all above notes |
| CDOC005349 | Box 2 | "File 5" | ***See all above notes |
| CDOC005350 | Box 2 | "File 5" | ***See all above notes |
| CDOC005351 | Box 2 | "File 5" | ***See all above notes |
| CDOC005352 | Box 2 | "File 5" | ***See all above notes |
| CDOC005353 | Box 2 | "File 5" | ***See all above notes |
| CDOC005354 | Box 2 | "File 5" | ***See all above notes |
| CDOC005355 | Box 2 | "File 5" | ***See all above notes |
| CDOC005356 | Box 2 | "File 5" | ***See all above notes |
| CDOC005357 | Box 2 | "File 5" | ***See all above notes |
| CDOC005358 | Box 2 | "File 5" | ***See all above notes |
| CDOC005359 | Box 2 | "File 5" | ***See all above notes |
| CDOC005360 | Box 2 | "File 5" | ***See all above notes |
| CDOC005361 | Box 2 | "File 5" | ***See all above notes |
| CDOC005362 | Box 2 | "File 5" | ***See all above notes |
| CDOC005363 | Box 2 | "File 5" | ***See all above notes |
| CDOC005364 | Box 2 | "File 5" | ***See all above notes |

| CDOC065365 | Box 2 | "File 5" | ***See all above notes |
|------------|-------|----------|------------------------|
| CDOC005366 | Box 2 | "File 5" | ***See all above notes |
| CDOC005367 | Box 2 | "File 5" | ***See all above notes |
| CDOC005368 | Box 2 | "File 5" | ***See all above notes |
| CDOC005369 | Box 2 | "File 5" | ***See all above notes |
| CDOC005370 | Box 2 | "File 5" | ***See all above notes |
| CDOC005371 | Box 2 | "File 5" | ***See all above notes |
| CDOC005372 | Box 2 | "File 5" | ***See all above notes |
| CDOC005373 | Box 2 | "File 5" | ***See all above notes |
| CDOC005374 | Box 2 | "File 5" | ***See all above notes |
| CDOC005375 | Box 2 | "File 5" | ***See all above notes |
| CDOC005375 | Box 2 | "File 5" | ***See all above notes |
| CDOC005376 | Box 2 | "File 5" | ***See all above notes |
| CDOC005377 | Box 2 | "File 5" | ***See all above notes |
| CDOC005378 | Box 2 | "File 5" | ***See all above notes |
| CDOC005379 | Box 2 | "File 5" | ***See all above notes |
| CDOC005380 | Box 2 | "File 5" | ***See all above notes |
| CDOC005381 | Box 2 | "File 5" | ***See all above notes |
| CDOC005382 | Box 2 | "File 5" | ***See all above notes |
| CDOC005383 | Box 2 | "File 5" | ***See all above notes |
| CDOC005384 | Box 2 | "File 5" | ***See all above notes |
| CDOC005385 | Box 2 | "File 5" | ***See all above notes |
| CDOC005386 | Box 2 | "File 5" | ***See all above notes |
| CDOC005387 | Box 2 | "File 5" | ***See all above notes |
| CDOC005388 | Box 2 | "File 5" | ***See all above notes |
| CDOC005389 | Box 2 | "File 5" | ***See all above notes |
| CDOC005390 | Box 2 | "File 5" | ***See all above notes |
| CDOC005391 | Box 2 | "File 5" | ***See all above notes |
| CDOC005392 | Box 2 | "File 5" | ***See all above notes |
| CDOC005393 | Box 2 | "File 5" | ***See all above notes |
| CDOC005394 | Box 2 | "File 5" | ***See all above notes |
| CDOC005395 | Box 2 | "File 5" | ***See all above notes |
| CDOC005396 | Box 2 | "File 5" | ***See all above notes |
| CDOC005397 | Box 2 | "File 5" | ***See all above notes |
| CDOC005398 | Box 2 | "File 5" | ***See all above notes |
| CDOC005399 | Box 2 | "File 5" | ***See all above notes |
| CDOC005400 | Box 2 | "File 5" | ***See all above notes |
| CDOC005401 | Box 2 | "File 5" | ***See all above notes |
| CDOC005402 | Box 2 | "File 5" | ***See all above notes |
| CDOC005403 | Box 2 | "File 5" | ***See all above notes |
| CDOC005404 | Box 2 | "File 5" | ***See all above notes |
| CDOC005405 | Box 2 | "File 5" | ***See all above notes |
| CDOC005406 | Box 2 | "File 5" | ***See all above notes |
| CDOC005407 | Box 2 | "File 5" | ***See all above notes |
| CDOC005408 | Box 2 | "File 5" | ***See all above notes |
| CDOC005409 | Box 2 | "File 5" | ***See all above notes |
| CDOC005410 | Box 2 | "File 5" | ***See all above notes |
| CDOC005411 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005412 | Box 2 | "File 5" | ***See all above notes |
| CDOC005413 | Box 2 | "File 5" | ***See all above notes |
| CDOC005414 | Box 2 | "File 5" | ***See all above notes |
| CDOC005415 | Box 2 | "File 5" | ***See all above notes |
| CDOC005416 | Box 2 | "File 5" | ***See all above notes |
| CDOC005417 | Box 2 | "File 5" | ***See all above notes |
| CDOC005418 | Box 2 | "File 5" | ***See all above notes |
| CDOC005419 | Box 2 | "File 5" | ***See all above notes |
| CDOC005420 | Box 2 | "File 5" | ***See all above notes |
| CDOC005421 | Box 2 | "File 5" | ***See all above notes |
| CDOC005422 | Box 2 | "File 5" | ***See all above notes |
| CDOC005423 | Box 2 | "File 5" | ***See all above notes |
| CDOC005424 | Box 2 | "File 5" | ***See all above notes |
| CDOC005425 | Box 2 | "File 5" | ***See all above notes |
| CDOC005426 | Box 2 | "File 5" | ***See all above notes |
| CDOC005427 | Box 2 | "File 5" | ***See all above notes |
| CDOC005428 | Box 2 | "File 5" | ***See all above notes |
| CDOC005429 | Box 2 | "File 5" | ***See all above notes |
| CDOC005430 | Box 2 | "File 5" | ***See all above notes |
| CDOC005431 | Box 2 | "File 5" | ***See all above notes |
| CDOC005432 | Box 2 | "File 5" | ***See all above notes |
| CDOC005433 | Box 2 | "File 5" | ***See all above notes |
| CDOC005434 | Box 2 | "File 5" | ***See all above notes |
| CDOC005435 | Box 2 | "File 5" | ***See all above notes |
| CDOC005436 | Box 2 | "File 5" | ***See all above notes |
| CDOC005437 | Box 2 | "File 5" | ***See all above notes |
| CDOC005438 | Box 2 | "File 5" | ***See all above notes |
| CDOC005439 | Box 2 | "File 5" | ***See all above notes |
| CDOC005440 | Box 2 | "File 5" | ***See all above notes |
| CDOC005441 | Box 2 | "File 5" | ***See all above notes |
| CDOC005442 | Box 2 | "File 5" | ***See all above notes |
| CDOC005443 | Box 2 | "File 5" | ***See all above notes |
| CDOC005444 | Box 2 | "File 5" | ***See all above notes |
| CDOC005445 | Box 2 | "File 5" | ***See all above notes |
| CDOC005446 | Box 2 | "File 5" | ***See all above notes |
| CDOC005447 | Box 2 | "File 5" | ***See all above notes |
| CDOC005448 | Box 2 | "File 5" | ***See all above notes |
| CDOC005449 | Box 2 | "File 5" | ***See all above notes |
| CDOC005450 | Box 2 | "File 5" | ***See all above notes |
| CDOC005451 | Box 2 | "File 5" | ***See all above notes |
| CDOC005452 | Box 2 | "File 5" | ***See all above notes |
| CDOC005453 | Box 2 | "File 5" | ***See all above notes |
| CDOC005454 | Box 2 | "File 5" | ***See all above notes |
| CDOC005455 | Box 2 | "File 5" | ***See all above notes |
| CDOC005456 | Box 2 | "File 5" | ***See all above notes |
| CDOC005457 | Box 2 | "File 5" | ***See all above notes |
| CDOC005458 | Box 2 | "File 5" | ***See all above notes |
| CDOC005459 | Box 2 | "File 5" | ***See all above notes |

| CDOC005460 | Box 2 | "File 5" | ***See all above notes |
| CDOC005461 | Box 2 | "File 5" | ***See all above notes |
| CDOC005462 | Box 2 | "File 5" | ***See all above notes |
| CDOC005463 | Box 2 | "File 5" | ***See all above notes |
| CDOC005464 | Box 2 | "File 5" | ***See all above notes |
| CDOC005465 | Box 2 | "File 5" | ***See all above notes |
| CDOC005466 | Box 2 | "File 5" | ***See all above notes |
| CDOC005467 | Box 2 | "File 5" | ***See all above notes |
| CDOC005468 | Box 2 | "File 5" | ***See all above notes |
| CDOC005469 | Box 2 | "File 5" | ***See all above notes |
| CDOC005470 | Box 2 | "File 5" | ***See all above notes |
| CDOC005471 | Box 2 | "File 5" | ***See all above notes |
| CDOC005472 | Box 2 | "File 5" | ***See all above notes |
| CDOC005473 | Box 2 | "File 5" | ***See all above notes |
| CDOC005474 | Box 2 | "File 5" | ***See all above notes |
| CDOC005475 | Box 2 | "File 5" | ***See all above notes |
| CDOC005476 | Box 2 | "File 5" | ***See all above notes |
| CDOC005478 | Box 2 | "File 5" | ***See all above notes |
| CDOC005479 | Box 2 | "File 5" | ***See all above notes |
| CDOC005480 | Box 2 | "File 5" | ***See all above notes |
| CDOC005481 | Box 2 | "File 5" | ***See all above notes |
| CDOC005482 | Box 2 | "File 5" | ***See all above notes |
| CDOC005483 | Box 2 | "File 5" | ***See all above notes |
| CDOC005484 | Box 2 | "File 5" | ***See all above notes |
| CDOC005485 | Box 2 | "File 5" | ***See all above notes |
| CDOC005486 | Box 2 | "File 5" | ***See all above notes |
| CDOC005487 | Box 2 | "File 5" | ***See all above notes |
| CDOC005488 | Box 2 | "File 5" | ***See all above notes |
| CDOC005489 | Box 2 | "File 5" | ***See all above notes |
| CDOC005490 | Box 2 | "File 5" | ***See all above notes |
| CDOC005491 | Box 2 | "File 5" | ***See all above notes |
| CDOC005492 | Box 2 | "File 5" | ***See all above notes |

## END SKR-BC-000002

Respectfully submitted,

S/Shawnee Ryan
11309 West Exposition Drive
Lakewood, Colorado 80225
720-431-8319
shawneeryan216@gmail.com

**CERTIFICATE OF SERVICE**

I have served, via CMECF to the Clerk of the Court and Parties listed below, a complete and accurate copy of the foregoing on this 22nd day of September 2019.


S/Shawnee Ryan
11309 West Exposition Drive
Lakewood, Colorado 80225
720-431-8319
shawneeryan216@gmail.com


Andrew David Ringel:  ringela@hallevans.com
Edmund Martin Kennedy: kennedye@hallevans.com
Amy Colony:  acolony@coag.gov