**In Re:**  Case #18-00956-MSK-MEH      Ryan v. Correctional Health Partners (et al)
# Supporting Document (ECF147/ECF148):      SKR-BC000002

- Plaintiff created spreadsheet listing of Amy Colony released documents of: "Boxes One and Two".
- Released by Amy Colony, in full on aprx. September 10, 2019.
- Plaintiff received with an accompanying DataStick Pro thumbdrive, containing images of the 5,492 documents stated by Amy Colony/Laurie Merrick as: "Boxes One and Two", which are understood to have been revealed as in State possession prior to May 29th, 2019.
- In separate copies to same thumbdrive are also various misc. discovery documents State copied to same. Listed to: SKR-BC00003 (attached). These documents appear to be primarily the documents in question from Amy Colony/State interjecting into Subpoena Duces Tecum process with CDOC. Plaintiff has not removed them and leaves them intact on the drive.
- They are, notably however, not listed by State as "Boxes One and Two" and it is assumed that "Boxes One and Two" are the "two full banker boxes of paper records" that have remained at question since May 29th, 2019.
- Plaintiff has kept the removable media containing the two separate issues of CDOC discovery intact and the removable media of the thumbdrive secure for viewing should the court request it.  Plaintiff would be cost-prohibited to copy 5,492 images and documents.
- A full CMECF file to restricted level one cannot be done with printed images as file would be not allowed as too large.
- A suggested alternative would be for Plaintiff to email the drive's contents to chambers.
- Plaintiff requests court to advise regarding the removable media.
- Spreadsheet initially filed at Restricted Level One *without* protection of motion to maintain restricted status; pending the Court's approval or denial of Bifurcation and Consolidation (ECF147).  Court to determine if Spreadsheet SKR-BC000002 is to be prmanently protected from public view.

1

| SKR-BC000002: Spreadsheet of State/Amy Colony "two boxes". | | | |
|---|---|---|---|
| State's # | State Labeled | Document Type | Plaintiff Notations |

**BEGIN STATE LABELED BOX ONE (3,004 IMAGES AND DOCUMENTS):**

CDOC000001    Box 1    Health Problems/Conditions

**Print/copy date of 3/26/19 (upper** Left). **Note that**
**Every record is a medical or mental**
**health record that requires, per CDOC,**
**AR 950-02A Release signed by patient**
**in order to access. "Filing lawsuit" (per**
**Colony) Did not waive that**
**requirement. Colony refuses to reveal**
**the releases and/or documentation**
**she used, if she was the one who**
**gathered these records in March 2019.**
**Once released by an authorization**
**from Plaintiff I would then lose PHI**
**confidentiality per (AR950-02) on**
**released information. Which has**
**nothing to do with requirement for**
**CDOC to have either my signed release**
**or a written order prior to releasing**
**the material to anyone. No such**
**release has ever been given To Amy**
**Colony or Hilary Victoroff. Nor has a**
**CDOC release ever been sought by**
**Amy Colony/State.**

**\*\*Note how**
        **Modified the input is on this**
**diagnostic list (dates should be**
**Chronological. That is the way record**
**inputs and outputs unless variables are**
**Manually entered.  Only way to get**
**random or out Of sequence is to enter**
**after the fact and manually). Each of**
**these, had to be variable entered, or**
**modified and input manually. Then**
**printed as a single unit such as a file. In**
**my reviews of med records while in,**
**prior to Discharge 10/4/18; everything**

2

**was Chronological and Plaintiff's knowledge of the CDOC system comes Direct from custodian Brad Niesler as He explained the system during those Reviews of computerized records.**

***Continue to note, on all (#000004 Thru #000133) the out-of-date Sequencing.

***Note that "incidental Encounters" is selected on their Printout, which is The only way they could move out Of chronological and do only a Selected print.  NO med records Custodian would EVER do such a Thing and would have printed Chronological.  An "encounter" Is required to be entered as chron Log for each one.  Plaintiff's encounters Were 7 days per week and up to 3 times Per day. These selectively chosen prints Are nowhere near the level of medical Encountered by Plaintiff internally. Her External care/off-grounds of 2 to 4 Times per week are maintained records By external providers and are not listed Internal/CDOC except in transport logs Which are not in these boxes.

**Also note that "condensed encounters"** is checked. Which is how they would have only Gotten a 'snippet' of *selected information;* instead of full capacity of what was either said or being done, in the ones that Show partial views in conversation And notes panes.  NO med records Custodian would EVER do such A thing and would have printed Full files.  Someone, took a great Deal of time and effort to pull these As they did.

There is also the question of "why" Would State/Colony have "2 full

3

Banker boxes" of *paper* records when
Plaintiff records have been digital for
years.

**Note the records viewing here are
from *Digital access*.  Then printed, prior
to boxes as paper copies.

Then, per Colony, moved to computer
Media by State.

Brad Niesler, the med records custodian
Releases via disk.  Not paper.

There are now also
Certain diagnostic code changes that
Were never on CDOC records before;
Since NEVER did any CDOC provider,
(With the exception of board certified,
Licensed MD's that they had at times)
*Examine for diagnosis purposes* (all of
Mine were outside physicians) the only
Way there could be diagnostic changes
After the fact is if someone CDOC went
In and altered what dx's others made.
Also,certain dx's are now missing.

None of these dx's, **are listed in the
Actual order the diagnosis was found.**
Line item by line item these can be
Lined up to outside records which are
Factual, truthful and in real time.

This
Is not a trivial thing that has been done.
Due to the drug Revlimid's sensitivity.  I
could literally die, if a drug interaction
occurred**. It is an outright fabrication
(ECF119, 142, 143 Claim #5)
 of a Medical record that every
provider,
Within (ECF143) Exhibit SKR000001,
*Relied upon for life critical medicine
Pharmacy dosing.**

*<mark>**Compare against actual paper files**</mark>

4

**Compare against all external records

**Bring trial testimony of former CMO's
Frosts, Tirella and outside specialists.

*Login dates and input dates can also
Be looked at, on computers themselves
By IT.

*Compare dx's against outside medical

| CDOC000002 | Box 1 | Health Problems/Conditions | See above stmt. |

| CDOC000003 | Box 1 | Offender Appointments | Note that high volume of MH in documents 1,2, while |

At DRDC, is not due to mental need or
Even seeing anyone.  *Every inmate
Moved to infirmary is elevated to
P3 status as mandatory.*  It is a seg
Isolated environment.  I had no MH
Tx needs, lived there for nearly 18 mths
And discharged from infirmary. "P3"
Is housing status, not need status.

*Relevant now as the information is
Being made to appear as though
MH issues exist when they do not. Can
Be handled at trial and dispositive; but
Due to removals from other depts of
The data, data out of sequence and
Collated to give an appearance of
Something false; supports Claims 5
And 6.*

****Note that all transport logs (kept
At headquarters/Daphne Miller) are
Missing and the appts. Shown here
Are a small fraction of what appts
Were kept off-grounds from 2013-
2018.*

Mental Health Verifiable with Therese
Stone, whose interrogatories from
Me are being blocked by Colony.

**Again: Print date of 3/26/2019**

5

| CDOC000004 | Box 1 | Random selected encounters | **See above note. |
|---|---|---|---|

**Again, print dates of 3/26/2019.

***Continue to note, on all Encounters, the out-of-date Sequencing. **Note that "incidental Encounters"** is selected on their Printout, which is
The only way they could move out Of chronological and do only a Selected print.  NO med records Custodian would EVER do such a Thing and would have printed Chronological.

**Also note that "condensed encounters"** is checked. Which is how they would have only Gotten a 'snippet', instead of full capacity of what was either said or being done, in the ones that Show partial views in conversation And notes panes.  NO med records Custodian would EVER do such A thing and would have printed Full files.  Someone, took a great Deal of time and effort to pull these As they did.

| CDOC000005 | Box 1 | Random selected encounters | **See above note. |
|---|---|---|---|
| CDOC000006 | Box 1 | Random selected encounters | **See above note. |
| CDOC000007 | Box 1 | Random selected encounters | **See above note. |
| CDOC000008 | Box 1 | Random selected encounters | **See above note. |
| CDOC000009 | Box 1 | Random selected encounters | **See above note. |
| CDOC000010 | Box 1 | Random selected encounters | **See above note. |
| CDOC000011 | Box 1 | Random selected encounters | **See above note |
| CDOC000012 | Box 1 | Random selected encounters | **See above note. |
| CDOC000013 | Box 1 | Random selected encounters | *See above note |
| CDOC000014 | Box 1 | Random selected encounters | **See above note. |
| CDOC000015 | Box 1 | Random selected encounters | **See above note. |
| CDOC000016 | Box 1 | Random selected encounters | **See above note. |
| CDOC000017 | Box 1 | Random selected encounters | **See above note. |
| CDOC000018 | Box 1 | Random selected encounters | **See above note. |
| CDOC000019 | Box 1 | Random selected encounters | **See above note. |

| CDOC000020 | Box 1 | Random selected encounters | **See above note. |
| CDOC000021 | Box 1 | Random selected encounters | **See above note. |
| CDOC000022 | Box 1 | Random selected encounters | **See above note. |
| CDOC000023 | Box 1 | Random selected encounters | **See above note. |
| CDOC000024 | Box 1 | Random selected encounters | **See above note. |
| CDOC000025 | Box 1 | Random selected encounters | **See above note. |
| CDOC000026 | Box 1 | Random selected encounters | **See above note. |
| CDOC000027 | Box 1 | Random selected encounters | *See above note. |
| CDOC000028 | Box 1 | Random selected encounters | **See above note. |
| CDOC000029 | Box 1 | Random selected encounters | **See above note. |
| CDOC000030 | Box 1 | Random selected encounters | **See above note. |
| CDOC000031 | Box 1 | Random selected encounters | **See above note. |
| CDOC000032 | Box 1 | Random selected encounters | **See above note. |
| CDOC000033 | Box 1 | Random selected encounters | **See above note. |
| CDOC000034 | Box 1 | Random selected encounters | **See above note. |
| CDOC000035 | Box 1 | Random selected encounters | **See above note. |
| CDOC000036 | Box 1 | Random selected encounters | **See above note. |
| CDOC000037 | Box 1 | Random selected encounters | **See above note. |
| CDOC000038 | Box 1 | Random selected encounters | **See above note. |
| CDOC000039 | Box 1 | Random selected encounters | **See above note. |
| CDOC000040 | Box 1 | Random selected encounters | **See above note. |
| CDOC000041 | Box 1 | Random selected encounters | **See above note. |
| CDOC000042 | Box 1 | Random selected encounters | **See above note. |
| CDOC000043 | Box 1 | Random selected encounters | **See above note. |
| CDOC000044 | Box 1 | Random selected encounters | **See above note. |
| CDOC000045 | Box 1 | Random selected encounters | **See above note. |
| CDOC000046 | Box 1 | Random selected encounters | **See above note. |
| CDOC000047 | Box 1 | Random selected encounters | **See above note. |
| CDOC000048 | Box 1 | Random selected encounters | **See above note. |
| CDOC000049 | Box 1 | Random selected encounters | **See above note. |
| CDOC000050 | Box 1 | Random selected encounters | **See above note. |
| CDOC000051 | Box 1 | Random selected encounters | **See above note. |
| CDOC000052 | Box 1 | Random selected encounters | **See above note. |
| CDOC000053 | Box 1 | Random selected encounters | **See above note. |
| CDOC000054 | Box 1 | Random selected encounters | **See above note. |
| CDOC000055 | Box 1 | Random selected encounters | **See above note. |
| CDOC000056 | Box 1 | Random selected encounters | **See above note. |
| CDOC000057 | Box 1 | Random selected encounters | **See above note. |
| CDOC000058 | Box 1 | Random selected encounters | **See above note. |
| CDOC000059 | Box 1 | Random selected encounters | **See above note. |
| CDOC000060 | Box 1 | Random selected encounters | **See above note. |
| CDOC000061 | Box 1 | Random selected encounters | **See above note. |
| CDOC000062 | Box 1 | Random selected encounters | **See above note. |
| CDOC000063 | Box 1 | Random selected encounters | **See above note. |
| CDOC000064 | Box 1 | Random selected encounters | **See above note. |
| CDOC000065 | Box 1 | Random selected encounters | **See above note. |
| CDOC000066 | Box 1 | Random selected encounters | **See above note. |
| CDOC000067 | Box 1 | Random selected encounters | **See above note. |

| CDOC000068 | Box 1 | Random selected encounters | **See above note. |
| CDOC000069 | Box 1 | Random selected encounters | **See above note. |
| CDOC000070 | Box 1 | Random selected encounters | **See above note. |
| CDOC000071 | Box 1 | Random selected encounters | **See above note. |
| CDOC000072 | Box 1 | Random selected encounters | **See above note. |
| CDOC000073 | Box 1 | Random selected encounters | **See above note. |
| CDOC000074 | Box 1 | Random selected encounters | **See above note. |
| CDOC000075 | Box 1 | Random selected encounters | **See above note. |
| CDOCoooo76 | Box 1 | Random selected encounters | **See above note. |
| CDOC000077 | Box 1 | Random selected encounters | **See above note. |
| DOC000078 | Box 1 | Random selected encounters | **See above note. |
| CDOC000079 | Box 1 | Random selected encounters | **See above note. |
| CDOC000080 | Box 1 | Random selected encounters | **See above note. |
| CDOC000081 | Box 1 | Random selected encounters | **See above note. |
| CDOC000082 | Box 1 | Random selected encounters | **See above note. |
| CDOC000083 | Box 1 | Random selected encounters | **See above note. |
| CDOC000084 | Box 1 | Random selected encounters | **See above note. |
| CDOC000085 | Box 1 | Random selected encounters | **See above note. |
| CDOC000086 | Box 1 | Random selected encounters | **See above note. |
| CDOC000087 | Box 1 | Random selected encounters | **See above note. |
| CDOC000088 | Box 1 | Random selected encounters | **See above note. |
| CDOC000089 | Box 1 | Random selected encounters | **See above note. |
| CDOC000090 | Box 1 | Random selected encounters | **See above note. |
| CDOC000091 | Box 1 | Random selected encounters | **See above note. |
| CDOC000092 | Box 1 | Random selected encounters | **See above note. |
| CDOC000093 | Box 1 | Random selected encounters | **See above note. |
| CDOC000094 | Box 1 | Random selected encounters | **See above note. |
| CDOC000095 | Box 1 | Random selected encounters | **See above note. |
| CDOC000096 | Box 1 | Random selected encounters | **See above note. |
| CDOC000097 | Box 1 | Random selected encounters | **See above note. |
| CDOC000098 | Box 1 | Random selected encounters | **See above note. |
| CDOC000099 | Box 1 | Random selected encounters | **See above note. |
| CDOC000100 | Box 1 | Random selected encounters | **See above note. |
| CDOC000101 | Box 1 | Random selected encounters | **See above note. |
| CDOC000102 | Box 1 | Random selected encounters | **See above note. |
| CDOC000103 | Box 1 | Random selected encounters | **See above note. |
| CDOC000104 | Box 1 | Random selected encounters | **See above note. |
| CDOC000105 | Box 1 | Random selected encounters | **See above note. |
| CDOC000106 | Box 1 | Random selected encounters | **See above note. |
| CDOC000107 | Box 1 | Random selected encounters | **See above note. |
| CDOC000108 | Box 1 | Random selected encounters | **See above note. |
| CDOC000109 | Box 1 | Random selected encounters | **See above note. |
| CDOC000110 | Box 1 | Random selected encounters | **See above note. |
| CDOC000111 | Box 1 | Random selected encounters | **See above note. |
| CDOC000112 | Box 1 | Random selected encounters | **See above note. |
| CDOC000113 | Box 1 | Random selected encounters | **See above note. |
| CDOC000114 | Box 1 | Random selected encounters | **See above note. |
| CDOC000115 | Box 1 | Random selected encounters | **See above note. |

CDOC000116   Box 1   Random selected encounters   **See above note.
CDOC000117   Box 1   Random selected encounters   **See above note.
CDOC000118   Box 1   Random selected encounters   **See above note.
CDOC000119   Box 1   Random selected encounters   **See above note.
CDOC000120   Box 1   Random selected encounters   **See above note.
CDOC000121   Box 1   Random selected encounters   **See above note.
CDOC000122   Box 1   Random selected encounters   **See above note.
CDOC000123   Box 1   Random selected encounters   **See above note.
CDOC000124   Box 1   Random selected encounters   **See above note.
CDOC000125   Box 1   Random selected encounters   **See above note.
CDOC000126   Box 1   Random selected encounters   **See above note.
CDOC000127   Box 1   Random selected encounters   **See above note.
CDOC000128   Box 1   Random selected encounters   **See above note.
CDOC000129   Box 1   Random selected encounters   **See above note.
CDOC000130   Box 1   Random selected encounters   **See above note.
CDOC000131   Box 1   Random selected encounters   **See above note.
CDOC000132   Box 1   Random selected encounters   **See above note.
CDOC000133   Box 1   Random selected encounters   **See above note.

_____

CDOC000134   Box 1   "Scanned Docs/Photos"   LSI SCREEN BY CASE
MGMT FOR PAROLE—that
*Whoever took it from case
Mgmt.*. re-titled it when
They scanned it as "mh evaluation
Cm". An LSI screen is for security
Purposes.  It is not, in any way, an "MH"
Evaluation.  Further, the content is a
highly sensitive material that is used
only for certain departments such as
Parole and law enforcement.  It is not,
In any way, material that common staff
Such as the nurse practitioners within
this lawsuit should, or would ever be
Granted access to.  *In Plaintiff's view,
this document classifies as theft of
protected materials under AR 950-02B
i.e. Claim #5.*

***This is also an in-camera
Level restriction protection,
Even if it was a true "MH evaluation, it
would rise to the level of in-camera
and not be a public record/confidential
view as Colony has classified it as. This

9

**should never have gone To anyone's eyes but Plaintiff And Court.**

**The only release Of information that would go to This case, after in-camera, would have Been the final LSI Score; which is a certain level of public (law enforcement, parole and court) information.**

**NOTE:  There is absolutely zero Medical need purposes for any of The content of an LSI or CARAS to Be pulled for relevancy in this Lawsuit.**

***It is also an item that only my Subpoena could have legally Obtained.  *It is NOT a 'medical 'record' as defined by Colony For "Box 1" here.* **There is zero ability for the medical records custodian, who is the designated department for all releases of records, to even get this record as it is a classified case mgmt. report for parole purposes. "Someone" with the power to access** is the only way this could have been gathered (and) I know CM Wilcoxan would NEVER have given it. Doubtful he even Is aware it was taken from him. It is even an exceptionally long reach to even think that it is relevant to the punitive damage defendants.  But, my Subpoena would have given it's resulting SCORE, which is the only factor within it that summarizes me. I would have given that score AFTER in-Camera court review.**

**\*\*Also see above notes.**

| CDOC000135 | Box 1 | Scanned Docs/Photos | \*\*\*All Doc's from 135 thru 1680 Are random selected, out date |

Sequenced documents.

***Match every one to the removed CDOC internal to impeach.

***Match every snippet/selected Documents to all outside records.

***Note: CDOC NEVER does anything Out of chronological order. Whoever Randomly selected these documents Did so outside of protocol.

***NEVER would CDOC records Custodians, if they had been asked for Full and complete records for lawsuit Purposes BY AN ATTORNEY, SUCH AS COLONY IN MARCH 2019; randomly Select documents and also traverse Outside of MEDICAL records. The ONLY Way, these records (et al) that are not Medical service records could have ever 'gotten out' of the care and custody of The CDOC is for someone to have Violated AR 950-02B (their sworn Affidavit and taken them out.

| | | | |
|---|---|---|---|
| CDOC000136 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000137 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000138 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000139 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000140 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000141 | Box 1 | Scanned Docs/Photos | **See above note. |
| CDOC000142 | Box 1 | Scanned Docs/Photos | **See above note. |

_____

| | | | |
|---|---|---|---|
| CDOC000143 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

**Re: Claim #5: there Are a total of 62 blood Labs given as 'entire Record' and 'records Speaking for themselves' by Amy Colony.

***Just over 5,000 external

Blood lab records also exist.
And are far more specialized and
Detailed than these basic CBC
And CBC draws. In other "labs"
Listed in CDOC02571-CDOC02748
Are external provider labs, selectively
Gleaned from external records. They
Are not full labs records as will be
Seen in my full evidentiary records
From outside/external care. The only
Possible purpose doing something like
Selective here would be to show only
Labs that are not deeply neutropenic
And pancyptopenic.

***Tie every "refused labs" internal
To labs drawn regularly externally. In
Entire 6 years of incarceration, I NEVER
Refused a correctly ordered lab draw.
The ONLY correctly ordered lab draws
Came from external orders.

***Tie every "refused labs" to CDOC
HQ not allowing CDOC staff to access
Port.  Therefore, they could not draw.

**Tie every single "refused potassium
Etc. to RMCC records that verify my
Supplements and minerals were given
IV while in-office RMCC.  To take again
Would be OD.

***Tie to the multiple
Times NP Harrelson, Victoroff and Dr.
"Q" miscalculated dosing for CDOC
Purposes.  ALL of my medications
Had to be given by RMCC, others
Outside (or) verified by RMCC.

***Tie to falsification of
Records claim #5.

| | | | |
|---|---|---|---|
| CDOC000144 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000145 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000146 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000147 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000148 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

Case No. 1:18-cv-00956-MSK-MEH   Document 168-2 filed 10/03/19   USDC Colorado   pg 13
of 128
Case 1:18-cv-00956-MSK-MEH   Document 159-1   Filed 09/21/19   USDC Colorado   Page 13 of
128

| CDOC000149 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
|---|---|---|---|
| CDOC000150 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000151 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000152 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000153 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000154 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000155 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000156 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000157 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000158 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000159 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000160 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000161 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |
| CDOC000162 | Box 1 | CDOC labs/or RMCC scanned | **See above note. |

_

_____

| CDOC000163 | Box 1 | Random selected Encounters | **See above note. The Same applies thru CDOC01680. |
|---|---|---|---|
| | | | Are random selected, out date Sequenced, documents thru multiple Depts including high CMO And HQ admin depts. |
| | | | ***Match every one to the removed CDOC internal, once in from subpoena duces tecum will give ability to impeach and show falsity. |
| | | | ***Match every snippet/selected Documents to all outside records Which are complete and full. |
| | | | ***Note: CDOC NEVER does anything Out of chronological order.  Whoever Randomly selected these documents Did so outside of protocol. |
| | | | ***NEVER would CDOC records Custodians, if they had been asked for Full and complete records for lawsuit Purposes BY AN ATTORNEY, SUCH AS COLONY IN MARCH 2019; randomly Select documents and also traverse Outside of MEDICAL records.  The ONLY Way, these records (et al) that are not |

13

| | | | Medical service records could have ever 'gotten out' of the care and custody of The CDOC is for someone to have Violated AR 950-02B (their sworn Affidavit and taken them out |
|---|---|---|---|
| CDOC000164 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000165 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000166 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000167 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000168 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000169 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000170 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000171 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000172 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000173 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000174 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000175 | Box 1 | Random selected Encounters | *See above note. |
| CDOC000176 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000177 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000178 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000179 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000180 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000181 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000182 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000183 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000184 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000185 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000186 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000187 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000188 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000189 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000190 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000191 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000192 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000193 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000194 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000195 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000196 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000197 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000198 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000199 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000200 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000201 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000202 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000203 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000204 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000205 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000206 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000207 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000208 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000209 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000210 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000211 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000212 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000213 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000214 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000215 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000216 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000217 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000218 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000219 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000220 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000221 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000222 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000223 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000224 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000225 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000226 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000227 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000228 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000229 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000230 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000231 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000232 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000233 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000234 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000235 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000236 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000237 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000238 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000239 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000240 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000241 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000242 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000243 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000244 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000245 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000246 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000247 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000248 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000249 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000250 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000251 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000252 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000253 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000254 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000255 | Box 1 | Random selected Encounters | **See above note. |



**Additionally on 255
256, note that these
Are the beginning of
A 4-day attempt to
Remove me from the
Immune deficient protection
Begun with Tirella/Burke in
Feb 2017 of infirmary PAO.
At trial, former CMO Bill
Frost, Dr. Tirella, Dr. Burke
Will be attesting to the remainder
Of the information that these
'snippets' selectively chosen here
Do not give. ***Remainder
Of above notes also apply to these
Documents of this 4-day period.  **Of
Note, is that this is the time I was
Forced, based on her attempt to
Become my provider; to tell Victoroff
She was being sued and could not be
Involved with me.  **End May 2018 is
The timeframe.

(*****At this point in Plaintiff's review, scrutiny of every document was halted. Plaintiff filed for bifurcation, investigation through consolidation, and contacted CDOC as a parolee (as required to do by AR 950-02).

| CDOC000256 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000257 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000258 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000259 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000260 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000261 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000262 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000263 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000264 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000265 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000266 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000267 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000268 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000269 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000270 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000271 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000272 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000273 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000274 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000275 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000276 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000277 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000278 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000279 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000280 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000281 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000282 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000283 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000284 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000285 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000286 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000287 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000288 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000289 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000290 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000291 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000292 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000293 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000294 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000295 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000296 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000297 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000298 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000299 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000300 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000301 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000302 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000303 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000304 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000305 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000306 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000307 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000308 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000309 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000310 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000311 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000312 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000313 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000315 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000316 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000317 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000318 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000319 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000320 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000321 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000322 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000323 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000324 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000325 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000326 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000327 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000328 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000329 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000330 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000331 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000332 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000333 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000334 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000335 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000336 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000337 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000338 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000339 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000340 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000341 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000342 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000343 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000344 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000345 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000346 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000347 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000348 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000349 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000350 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000351 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000352 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000353 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000354 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000355 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000356 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000357 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000358 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000359 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000360 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000361 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000362 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000363 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000364 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000365 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000366 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000367 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000368 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000369 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000370 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000371 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000372 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000373 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000374 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000375 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000376 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000377 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000388 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000399 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000400 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000401 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000402 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000403 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000404 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000405 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000406 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000407 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000408 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000409 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000410 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000411 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000412 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000413 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000414 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000415 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000416 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000417 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000418 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000419 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000420 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000421 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000422 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000423 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000424 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000425 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000426 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000427 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000428 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000429 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000430 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000431 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000432 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000433 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000434 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000435 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000436 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000437 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000438 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000439 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000440 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000441 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000442 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000443 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000444 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000445 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000446 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000447 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000448 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000449 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000450 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000451 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000452 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000453 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000454 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000455 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000456 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000457 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000458 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000459 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000460 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000461 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000462 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000463 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000464 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000465 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000466 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000467 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000468 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000469 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000470 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000471 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000472 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000473 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000474 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000475 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000476 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000477 | Box 1 | Random selected Encounters | **See above note. |

CDOC000488   Box 1   Random selected Encounters   **See above note.
CDOC000489   Box 1   Random selected Encounters   **See above note.
CDOC000490   Box 1   Random selected Encounters   **See above note.
CDOC000491   Box 1   Random selected Encounters   **See above note.
CDOC000492   Box 1   Random selected Encounters   **See above note.
CDOC000493   Box 1   Random selected Encounters   **See above note.
CDOC000494   Box 1   Random selected Encounters   **See above note.
CDOC000495   Box 1   Random selected Encounters   **See above note.
CDOC000496   Box 1   Random selected Encounters   **See above note.
CDOC000497   Box 1   Random selected Encounters   **See above note.
CDOC000498   Box 1   Random selected Encounters   **See above note.
CDOC000499   Box 1   Random selected Encounters   **See above note.
CDOC000500   Box 1   Random selected Encounters   **See above note.
CDOC000501   Box 1   Random selected Encounters   **See above note.
CDOC000502   Box 1   Random selected Encounters   **See above note.
CDOC000503   Box 1   Random selected Encounters   **See above note.
CDOC000504   Box 1   Random selected Encounters   **See above note.
CDOC000505   Box 1   Random selected Encounters   **See above note.
CDOC000506   Box 1   Random selected Encounters   **See above note.
CDOC000507   Box 1   Random selected Encounters   **See above note.
CDOC000508   Box 1   Random selected Encounters   **See above note.
CDOC000509   Box 1   Random selected Encounters   **See above note.
CDOC000510   Box 1   Random selected Encounters   **See above note.
CDOC000511   Box 1   Random selected Encounters   **See above note.
CDOC000512   Box 1   Random selected Encounters   **See above note.
CDOC000513   Box 1   Random selected Encounters   **See above note.
CDOC000514   Box 1   Random selected Encounters   **See above note.
CDOC000515   Box 1   Random selected Encounters   **See above note.
CDOC000516   Box 1   Random selected Encounters   **See above note.
CDOC000517   Box 1   Random selected Encounters   **See above note.
CDOC000518   Box 1   Random selected Encounters   **See above note.
CDOC000519   Box 1   Random selected Encounters   **See above note.
CDOC000520   Box 1   Random selected Encounters   **See above note.
CDOC000521   Box 1   Random selected Encounters   **See above note.
CDOC000522   Box 1   Random selected Encounters   **See above note.
CDOC000523   Box 1   Random selected Encounters   **See above note.
CDOC000524   Box 1   Random selected Encounters   **See above note.
CDOC000525   Box 1   Random selected Encounters   **See above note.
CDOC000526   Box 1   Random selected Encounters   **See above note.
CDOC000527   Box 1   Random selected Encounters   **See above note.
CDOC000528   Box 1   Random selected Encounters   **See above note.
CDOC000529   Box 1   Random selected Encounters   **See above note.
CDOC000530   Box 1   Random selected Encounters   **See above note.
CDOC000531   Box 1   Random selected Encounters   **See above note.
CDOC000532   Box 1   Random selected Encounters   **See above note.
CDOC000533   Box 1   Random selected Encounters   **See above note.
CDOC000534   Box 1   Random selected Encounters   **See above note.
CDOC000535   Box 1   Random selected Encounters   **See above note.

| CDOC000536 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000537 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000538 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000539 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000540 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000541 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000542 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000543 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000544 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000545 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000546 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000547 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000548 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000549 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000550 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000551 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000552 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000553 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000554 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000555 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000556 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000557 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000558 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000559 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000560 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000561 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000562 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000563 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000564 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000565 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000566 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000567 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000568 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000569 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000570 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000571 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000572 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000573 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000574 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000575 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000576 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000577 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000578 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000579 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000580 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000581 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000582 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000583 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000584 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000585 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000586 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000587 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000588 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000589 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000590 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000591 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000592 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000593 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000594 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000595 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000596 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000597 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000598 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000599 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000600 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000601 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000602 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000603 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000604 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000605 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000606 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000607 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000607 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000609 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000610 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000611 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000612 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000613 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000614 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000615 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000616 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000617 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000618 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000619 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000620 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000621 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000622 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000623 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000624 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000625 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000626 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000627 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000628 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000629 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000630 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000631 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000632 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000633 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000634 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000635 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000636 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000637 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000638 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000639 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000640 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000641 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000642 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000643 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000644 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000645 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000646 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000647 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000648 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000649 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000650 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000651 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000652 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000653 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000654 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000655 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000656 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000657 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000658 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000659 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000660 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000661 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000662 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000663 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000664 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000665 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000666 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000667 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000668 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000669 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000676 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000676 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000680 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000681 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000682 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000683 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000684 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000685 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000686 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000687 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000688 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000689 | Box 1 | Random selected Encounters | **See above note. |

**Note:  Print date of 3/26/19 (and) condensed (and) incidental encounters Continue.

***Note: Colony label of Box One continues.

| CDOC000690 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000691 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000692 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000693 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000694 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000695 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000696 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000697 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000698 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000699 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000700 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000701 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000702 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000703 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000704 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000705 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000706 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000707 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000708 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000709 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000710 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000711 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000712 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000713 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000714 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000715 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000716 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000717 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000718 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000719 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000720 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000721 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000722 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000723 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000724 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000725 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000726 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000727 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000728 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000729 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000730 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000731 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000732 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000733 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000734 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000735 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000736 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000737 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000738 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000739 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000740 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000741 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000742 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000743 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000744 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000745 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000746 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000747 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000748 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000749 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000750 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000751 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000752 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000753 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000754 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000755 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000756 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000757 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000758 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000759 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000760 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000761 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000762 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000763 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000764 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000765 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000766 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000767 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000768 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000769 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000770 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000771 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000772 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000773 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000774 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000775 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000776 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000777 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000778 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000779 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000780 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000781 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000782 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000783 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000784 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000785 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000786 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000787 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000788 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000789 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000790 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000791 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000792 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000793 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000794 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000795 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000796 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000797 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000798 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000799 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000800 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000801 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000802 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000803 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000804 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000805 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000806 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000807 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000808 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000809 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000810 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000811 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000812 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000813 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000814 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000815 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000816 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000817 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000818 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000819 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000820 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000821 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000822 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000823 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000824 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000825 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000826 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000827 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000828 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000829 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000830 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000831 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000832 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000833 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000834 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000835 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000836 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000837 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000838 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000839 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000840 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000841 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000842 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000843 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000844 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000845 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000846 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000847 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000848 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000849 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000850 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000851 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000852 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000853 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000854 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000855 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000856 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000857 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000858 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000859 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000860 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000861 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000862 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000863 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000864 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000865 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000866 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000867 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000868 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000869 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000870 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000871 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000872 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000873 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000874 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000875 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000876 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000877 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000888 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000889 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000890 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000891 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000892 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000893 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000894 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000895 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000896 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000897 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000898 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000899 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000900 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000901 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000902 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000903 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000904 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000905 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000906 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000907 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC000908 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000909 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000910 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000911 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000912 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000913 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000914 | Box 1 | Random selected Encounters | **See above note. |

**Note:  Print date of 3/26/19 (and) condensed (and) incidental encounters Continue.

***Note: Colony label of Box One continues.

| | | | |
|---|---|---|---|
| CDOC000915 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000916 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000917 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000918 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000919 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000920 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000921 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000922 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000923 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000924 | Box 1 | Random selected Encounters | **See above note. |
| CDOD000925 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000926 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000927 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000928 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000929 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000930 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000931 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000932 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000933 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000934 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000935 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000936 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000937 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000938 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000939 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000940 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000941 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000942 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000943 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000944 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000945 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000946 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000947 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000948 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000949 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000950 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000951 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000952 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000953 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000954 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000955 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000956 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000957 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000958 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000959 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000960 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000961 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000962 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000963 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000964 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000965 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000966 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000967 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000968 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000969 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000970 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000971 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000972 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000973 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000974 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000975 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000976 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000977 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000978 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000979 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000980 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000981 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000982 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000983 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000984 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000985 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000986 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000987 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000988 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000989 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000990 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000991 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000992 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000993 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000994 | Box 1 | Random selected Encounters | **See above note. |

| CDOC000995 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000996 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000997 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000998 | Box 1 | Random selected Encounters | **See above note. |
| CDOC000999 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001000 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001001 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001002 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001003 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001004 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001005 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001006 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001007 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001008 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001009 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001010 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001011 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001012 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001013 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001014 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001015 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001016 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001017 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001018 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001019 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001020 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001021 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001022 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001023 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001024 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001025 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001026 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001027 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001028 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001029 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001030 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001031 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001032 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001033 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001034 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001035 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001036 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001037 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001038 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001039 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001040 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001041 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001042 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001043 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001044 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001045 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001046 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001047 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001048 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001049 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001050 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001051 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001052 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001053 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001054 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001055 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001056 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001057 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001058 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001059 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001060 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001061 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001062 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001063 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001064 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001065 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001066 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001067 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001068 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001069 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001070 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001071 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001072 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001073 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001074 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001075 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001076 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001077 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001078 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001079 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001080 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001081 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001082 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001083 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001084 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001085 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001086 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001087 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001088 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001089 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001090 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001091 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001092 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001093 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001094 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001095 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001096 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001097 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001098 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001099 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001100 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001101 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001102 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001103 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001104 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001105 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001106 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001107 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001108 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001109 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001110 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001111 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001112 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001113 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001114 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001115 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001116 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001117 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001118 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001119 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001120 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001121 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001122 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001123 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001124 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001125 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001126 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001127 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001128 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001129 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001130 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001131 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001132 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001133 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001134 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001135 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001136 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001137 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001138 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001139 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001140 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001141 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001142 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001143 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001144 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001145 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001146 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001147 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001148 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001149 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001150 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001151 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001152 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001153 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001154 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001155 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001156 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001157 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001158 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001159 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001160 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001161 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001162 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001163 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001164 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001165 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001166 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001167 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001168 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001169 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001170 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001171 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001172 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001173 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001174 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001175 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001176 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001177 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001178 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001179 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001180 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001181 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001182 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001183 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001184 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001185 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001186 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001187 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001188 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001189 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001190 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001191 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001192 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001193 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001194 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001195 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001196 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001197 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001198 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001199 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001200 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001201 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001202 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001203 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001204 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001205 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001206 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001207 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001208 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001209 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001210 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001211 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001212 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001213 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001214 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001215 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001216 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001217 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001218 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001219 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001220 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001221 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001222 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001223 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001224 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001225 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001226 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001227 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001228 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001229 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001230 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001231 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001232 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001233 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001234 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001235 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001236 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001237 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001238 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001239 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001240 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001241 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001242 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001243 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001244 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001245 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001246 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001247 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001248 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001249 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001250 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001251 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001252 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001253 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001254 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001255 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001256 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001257 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001258 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001259 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001260 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001261 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001262 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001263 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001264 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001265 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001266 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001267 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001268 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001269 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001270 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001271 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001272 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001273 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001274 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001275 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001276 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001277 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001278 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001279 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001280 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001281 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001282 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001283 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001284 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001285 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001286 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001287 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001288 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001289 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001290 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001291 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001292 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001293 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001294 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001295 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001296 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001297 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001298 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001299 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001300 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001301 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001302 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001303 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001304 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001305 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001306 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001307 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001308 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001309 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001310 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001311 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001312 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001313 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001314 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001315 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001316 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001317 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001318 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001319 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001320 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001321 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001322 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001323 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001324 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001325 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001326 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001327 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001328 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001329 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001330 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001331 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001332 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001333 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001334 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001335 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001336 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001337 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001338 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001339 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001340 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001341 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001342 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001343 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001344 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001345 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001346 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001347 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001348 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001349 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001350 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001351 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001352 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001353 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001354 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001355 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001356 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001357 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001358 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001359 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001360 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001361 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001362 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001363 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001364 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001365 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001366 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001367 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001368 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001369 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001370 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001371 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001372 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001373 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001374 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001375 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001376 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001377 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001378 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001379 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001380 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001381 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001382 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001383 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001384 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001385 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001386 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001387 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001388 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001389 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001390 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001391 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001392 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001393 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001394 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001395 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001396 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001397 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001398 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001399 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001400 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001401 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001402 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001403 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001404 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001405 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001406 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001407 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001408 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001409 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001410 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001411 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001412 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001413 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001414 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001415 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001416 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001417 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001418 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001419 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001420 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001421 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001422 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001423 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001424 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001425 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001426 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001427 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001428 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001429 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001430 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001431 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001432 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001433 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001434 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001435 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001436 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001437 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001438 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001439 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001440 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001441 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001442 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001443 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001444 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001445 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001446 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001447 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001448 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001449 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001450 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001451 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001452 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001453 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001454 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001455 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001456 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001457 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001458 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001459 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001460 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001461 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001462 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001463 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001464 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001465 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001466 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001467 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001468 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001469 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001470 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001471 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001472 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001473 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001474 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001475 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001476 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001477 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001478 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001479 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001480 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001481 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001482 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001483 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001484 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001485 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001486 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001487 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001488 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001489 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001490 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001491 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001492 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001493 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001494 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001495 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001496 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001497 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001498 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001499 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001500 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001501 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001502 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001503 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001504 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001505 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001506 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001507 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001508 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001509 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001510 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001511 | Box 1 | Random selected Encounters | **See above note. |
| | | | |
| CDOC001512 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001513 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001514 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001515 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001516 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001517 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001518 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001519 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001520 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001521 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001513 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001514 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001515 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001516 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001517 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001518 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001519 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001520 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001521 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001522 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001523 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001524 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001525 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001526 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001527 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001528 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001529 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001530 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001531 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001532 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001533 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001534 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001535 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001536 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001537 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001538 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001539 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001540 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001541 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001542 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001543 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001544 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001545 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001546 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001547 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001548 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001549 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001550 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001551 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001552 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001553 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001554 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001555 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001556 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001557 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001558 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001559 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001560 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001561 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001562 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001563 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001564 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001565 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001566 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001567 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001568 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001569 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001570 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001571 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001572 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001573 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001574 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001575 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001576 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001577 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001578 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001579 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001580 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001581 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001582 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001583 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001584 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001585 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001586 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001587 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001588 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001589 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001590 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001591 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001592 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001593 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001594 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001595 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001596 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001597 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001598 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001599 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001600 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001601 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001602 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001603 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001604 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001605 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001606 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001607 | Box 1 | Random selected Encounters | **See above note. |

| | | | |
|---|---|---|---|
| CDOC001608 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001609 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001610 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001611 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001612 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001613 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001614 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001615 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001616 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001617 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001618 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001619 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001620 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001621 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001622 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001623 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001624 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001625 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001626 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001627 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001628 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001629 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001630 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001631 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001632 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001633 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001634 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001635 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001636 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001637 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001638 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001639 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001640 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001641 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001642 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001643 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001644 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001645 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001646 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001647 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001648 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001649 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001650 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001651 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001652 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001653 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001654 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001655 | Box 1 | Random selected Encounters | **See above note. |

| CDOC001656 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001657 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001658 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001659 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001660 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001661 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001662 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001663 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001664 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001665 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001666 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001667 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001668 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001669 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001670 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001671 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001672 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001673 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001674 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001675 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001676 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001677 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001678 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001679 | Box 1 | Random selected Encounters | **See above note. |
| CDOC001680 | Box 1 | Random selected Encounters | **See above note. |

_____

***This next section of Colony documents is State titled still as "BOX ONE" is sub-titled as "Scanned Documents".

The many discrepancies of invalid and valid medical data recorded within this section, cannot be "short and plain" listed for investigator/court purposes. Each is now in Plaintiff work product inventory and collated to whatever impeaching record from other providers and/or witnesses and physicians testimonies being brought forward at dispositive and trial.

*What I do see, for purposes of Claim #5 and #6 investigation (Bifurcation and Consolidation)* that are obvious tells are: **1. Confiscated mail, including kites to others; confiscated letters to external physicians; and circumvented kites/letters that never reached their destinations. NOWHERE, in the CDOC, is it allowed, for a STAFF person (which all medical is) to either sort through, read and/or confiscate an inmate's mail. NOWHERE, do these items constitute a legitimate "medical record". While they can, and will be, impeached by others and evidence at dispositive and trial; the bottom line here is that the medical record is obviously being manipulated for purposes other than to keep the required, honest and full medical record of the patient. Instead of using for self-serving means, a provider acting in the interests of the patient would have followed through and gathered from complete sourcing the rest of the information the patient is expressing.**

**Again, out of chronological date sequence.

46

***Again, represented by Defendant to her attorney for purposes of filing initial answer to complaint; as full, complete and truthful disclosure of all records. See Claim #5.

**Again, note the sheer volume alone of the number of documents returned to paper printout rather than digital.  A great deal of physical effort went into the production of two banker boxes full of "paper records". See Claim #6 (et al).

***Again, computerized records in some of it, that were turned into paper records enough to fill two banker boxes.  Medical records custodians release to electronic media and Plaintiff's records have been digital for years. See Claim #6 (et al).

**For State, to then convert the paper documents into digital also took a great deal of physical effort and focus. State did so, without obeying the court order of June 24th to inventory and produce; then waited for months after the fact of that order, and the appears on surface, that State received them in March/April 2019; to finally produce, via two different releases.   Claim #6 (et al) also covers the actions of State.

| | | | |
|---|---|---|---|
| CDOC001681 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001682 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001683 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001694 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001695 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001696 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001697 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001698 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001699 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001700 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001701 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001702 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001703 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001704 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001705 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001706 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001707 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001708 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001709 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001710 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001711 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001712 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001713 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001714 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001715 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001716 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001717 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001718 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001719 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001720 | Box 1 | Scanned Documents | ***See above notes. |

| CDOC001721 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001722 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001723 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001724 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001725 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001726 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001727 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001728 | Box 1 | Scanned Documents | ***See above notes. |
| CDOC001729 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001730 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001731 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001732 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001733 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001734 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001735 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001736 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001737 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001738 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001739 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001740 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001741 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001742 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001743 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001744 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001745 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001746 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001747 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001748 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001749 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001750 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001751 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001752 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001753 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001754 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001755 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001756 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001757 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001758 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001759 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001760 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001761 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001762 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001763 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001764 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001765 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001766 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001767 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001768 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001769 | Box 1 | Scanned Documents | ***See all above notes. |
|---|---|---|---|
| CDOC001770 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001771 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001772 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001773 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001774 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001775 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001776 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001777 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001778 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001779 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001780 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001781 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001782 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001783 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001784 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001785 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001786 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001787 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001788 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001789 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001790 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001791 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001792 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001793 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001794 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001795 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001796 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001797 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001798 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001799 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001800 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001801 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001802 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001803 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001804 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001805 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001806 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001807 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001808 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001809 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001810 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001811 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001812 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001813 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001814 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001815 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001816 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001817 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001818 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001819 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001820 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001821 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001822 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001823 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001824 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001825 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001826 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001827 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001828 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001829 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001830 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001831 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001832 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001833 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001834 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001835 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001836 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001837 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001838 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001839 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001840 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001841 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001842 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001843 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001844 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001845 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001846 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001847 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001848 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001849 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001850 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001851 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001852 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001853 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001854 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001855 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001856 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001857 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001858 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001859 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001860 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001861 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001862 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001863 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001864 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC001865 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001866 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001867 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001868 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001869 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001870 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001871 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001872 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001873 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001874 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001875 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001876 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001877 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001878 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001879 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001880 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001881 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001882 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001883 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001884 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001885 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001886 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001887 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001888 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001889 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001890 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001891 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001892 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001893 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001894 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001895 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001896 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001897 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001898 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001899 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001900 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001901 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001902 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001903 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001904 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001905 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001906 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001907 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001908 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001909 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001910 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001911 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001912 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC001913 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001914 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001915 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001916 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001917 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001918 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001919 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001920 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001921 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001922 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001923 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001924 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001925 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001926 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001927 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001928 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001929 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001930 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001931 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001932 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001933 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001934 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001935 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001936 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001937 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001938 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001939 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001940 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001941 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001942 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001943 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001944 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001945 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001946 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001947 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001948 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001949 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001950 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001951 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001952 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001953 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001954 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001955 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001956 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001957 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001958 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001959 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001960 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC001961 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001962 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001963 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001964 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001965 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001966 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001967 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001968 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001969 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001970 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001971 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001972 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001973 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001974 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001975 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001976 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001977 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001978 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001979 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001980 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001981 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001982 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001983 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001984 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001985 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001986 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001987 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001988 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001989 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001990 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001991 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001992 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001993 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001994 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001995 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001996 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001997 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001998 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001999 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002000 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002001 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002002 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002003 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002004 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002005 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002006 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002007 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002008 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002009 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002010 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002011 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002012 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002013 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002014 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002015 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002016 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002017 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002018 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002019 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002020 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002021 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002022 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002023 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002024 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002025 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002026 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002027 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002028 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002029 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002030 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002031 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002032 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002033 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002034 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002035 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002036 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002037 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002038 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002039 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002040 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002041 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002042 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002043 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002044 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002045 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002046 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002047 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002048 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002049 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002050 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002051 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002052 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002053 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002054 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002055 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002056 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002057 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002058 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002059 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002060 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002061 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002062 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002063 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002064 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002065 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002066 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002067 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002068 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002069 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002070 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002071 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002072 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002073 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002074 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002075 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002076 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002077 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002078 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002079 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002080 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002081 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002082 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002083 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002084 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002085 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002086 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002087 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002088 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002089 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002090 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002091 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002092 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002093 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002094 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002095 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002096 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002097 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002098 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002099 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002100 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002101 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002102 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002103 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002104 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002105 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002106 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002107 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002108 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002109 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002110 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002111 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002112 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002113 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002114 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002115 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002116 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002117 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002118 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002119 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002120 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002121 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002122 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002123 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002124 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002125 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002126 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002127 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002128 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002129 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002130 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002131 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002132 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002133 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002134 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002135 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002136 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002137 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002138 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002139 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002140 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002141 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002142 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002143 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002144 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002145 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002146 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002147 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002148 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002149 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002150 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002151 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002152 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002153 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002154 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002155 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002156 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002157 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002158 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002159 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002160 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002161 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002162 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002163 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002164 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002165 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002166 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002167 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002168 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002169 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002170 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002171 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002172 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002173 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002174 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002175 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002176 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002177 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002178 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002179 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002180 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002181 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002182 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002183 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002184 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002185 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002186 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002187 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002188 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002189 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002190 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002191 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002192 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002193 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002194 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002195 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002196 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002197 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002198 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002199 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002200 | Box 1 | Scanned Documents | ***See all above notes. |

| | | | |
|---|---|---|---|
| CDOC002201 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002202 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002203 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002204 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002205 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002206 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002207 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002208 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002209 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002210 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002211 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002212 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002213 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002214 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002215 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002216 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002217 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002218 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002219 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002220 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002221 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002222 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002223 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002224 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002225 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002226 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002227 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002228 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002229 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002230 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002231 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002232 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002233 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002234 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002235 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002236 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002237 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002238 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002239 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002240 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002241 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002242 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002243 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002244 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002245 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002246 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002247 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002248 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002249 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002250 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002251 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002252 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002253 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002254 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002255 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002256 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002257 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002258 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002259 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002260 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002261 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002262 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002263 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002264 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002265 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002265 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002266 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002267 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002268 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002269 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002270 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002271 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002272 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002273 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002274 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002275 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002276 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002277 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002278 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002279 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002280 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002281 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002282 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002283 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002284 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002285 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002286 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002287 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002288 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002289 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002290 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002291 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002291 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002292 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002293 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002294 | Box 1 | Scanned Documents | ***See all above notes. |

59

| CDOC002295 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002296 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002297 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002298 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002299 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002300 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002301 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002302 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002303 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002304 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002305 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002306 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002307 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002308 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002309 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002310 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002311 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002312 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002313 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002314 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002315 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002316 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002317 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002318 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002319 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002320 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002321 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002322 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002323 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002324 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002325 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002326 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002327 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002328 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002329 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002330 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002331 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002332 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002333 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002334 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002335 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002336 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002337 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002338 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002339 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002340 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002341 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002342 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002343 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002344 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002345 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002346 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002347 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002348 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002349 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002350 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002351 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002352 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002353 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002354 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002355 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002356 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002357 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002358 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002359 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002360 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002361 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002362 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002363 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002364 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002365 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002366 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002367 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002368 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002369 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002370 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002371 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC001272 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002373 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002374 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002375 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002376 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002377 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002378 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002379 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002380 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002381 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002382 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002383 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002384 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002385 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002386 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002387 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002388 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002389 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002390 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002391 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002392 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002393 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002394 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002395 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002396 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002397 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002398 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002399 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002400 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002401 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002402 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002403 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002404 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002405 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002406 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002407 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002408 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002409 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002410 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002411 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002412 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002413 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002414 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002415 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002416 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002417 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002418 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002419 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002420 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002421 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002422 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002423 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002424 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002425 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002426 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002427 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002428 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002429 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002430 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002431 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002432 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002433 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002434 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002435 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002436 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002437 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002438 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002439 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002440 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002441 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002442 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002443 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002444 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002445 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002446 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002447 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002448 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002449 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002450 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002451 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002452 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002453 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002454 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002455 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002456 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002457 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002458 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002459 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002460 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002461 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002462 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002463 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002464 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002465 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002466 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002467 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002468 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002469 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002470 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002471 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002472 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002473 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002474 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002475 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002476 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002477 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002478 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002479 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002480 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002481 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002482 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002483 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002484 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002485 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002486 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002487 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002488 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002489 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002490 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002491 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002492 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002493 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002494 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002495 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002496 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002497 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002498 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002499 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002500 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002501 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002503 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002504 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002505 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002506 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002507 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002508 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002509 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002510 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002511 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002512 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002513 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002514 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002515 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002516 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002517 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002518 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002519 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002520 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002521 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002522 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002523 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002524 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002525 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002526 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002527 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002528 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002529 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002530 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002531 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002532 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002533 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002534 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002535 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002536 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002537 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002538 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002539 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002540 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002541 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002542 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002543 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002544 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002545 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002546 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002547 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002548 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002549 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002550 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002551 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002552 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002553 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002554 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002555 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002556 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002557 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002558 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002559 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002560 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002561 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002562 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002563 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002564 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002565 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002566 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002567 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002568 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002569 | Box 1 | Scanned Documents | ***See all above notes. |
| CDOC002570 | Box 1 | Scanned Documents | ***See all above notes. |

| CDOC002571 | Box 1 | Scanned labs | ***See all above notes. |

***These are not chronological

And again, are randomly selected.
Inconsistent with what were actually
Drawn by external **(and) do nor encompass Years 2012 through 2017.**

***Note that moat appear to be
Leaning toward non-neutropenic or
Non-pancyptopenic times.

***Further note that CDOC GI labs testing
For e coli, giardia, hyperi, etc. that
They show as negative and then tie
Back in doc's #1681 thru 2570 alleging
Stmts made by DH/Levine etc. are now
revealed, in GI work done after discharge,
(CDOC/CHP refused prior to discharge) verifies
SIBO And all of the above bacteria. Which,
Levine/DH
Knew could only be found in real-time
Collecting thru a period of 4 to 5 days
hospitalized. Which CDOC/CHP refused
Despite cost in excess of $100,000 which
Would have been covered by Medicaid.
Levine being brought forward at trial.

***For now,
I believe these continued random selections
Verify and substantiate Claim #5 falsification
Of medical records. If Defendant had disclosed
Existence of the depth of external records to
Her counsel, at onset, her counsel may not have
Been deceived into believing CDOC records
Were the entirety of the truth.

| | | | |
|---|---|---|---|
| CDOC002572 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002573 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002574 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002575 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002576 | Box 1 | Scanned labs | **See all above notes. |

***AT THIS POINT, PLAINTIFF STOPPED SCRUTINIZING EVERY RECORD TITLED BY STATE AS HAVING BEEN IN THE BOXES (AND) FILED FOR BIFURCATION AND CONSOLIDATION IN ORDER FOR SOME TYPE OF OFFICIAL OR LAW ENFORCEMENT INVESTIGATION TO BE GRANTED OR ORDERED.  PLAINTIFF ALSO OBEYED THE CDOC DIVISION OF ADULT PAROLE AND ATTEMPTED TO FOLLOW THE ORDERS WITHIN AR 950-02 AND 950-02A (AND) B BY REPORTING HER BELIEF SHE HAD BEEN VICTIMIZED BY VIOLATION OF 950-02B.  STATE/AMY COLONY BLOCKED THAT ORDER, REFUSED TO ALLOW THE REPORT AND DETERMINED NO INVESTIGATION WOULD OCCUR WITHOUT IT GOING THROUGH HER AND STATE AG.

WHICH PLAINTIFF BELIEVES IS A CONFLICT.

**At this point, we pend court rule on bifurcation and consolidation.

| CDOC002577 | Box 1 | Scanned labs | **See all above notes. |
|---|---|---|---|
| CDOC002578 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002579 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002580 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002581 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002582 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002583 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002584 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002585 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002586 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002587 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002588 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002589 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002590 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002591 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002592 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002593 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002594 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002595 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002596 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002597 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002598 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002599 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002600 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002601 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002602 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002603 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002604 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002605 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002606 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002607 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002608 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002609 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002610 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002611 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002612 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002613 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002714 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002715 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002716 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002717 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002718 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002719 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002720 | Box 1 | Scanned labs | **See all above notes. |

| CDOC002721 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002722 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002723 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002724 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002725 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002726 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002727 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002728 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002729 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002730 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002731 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002732 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002733 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002734 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002735 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002736 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002737 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002738 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002739 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002740 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002741 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002742 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002743 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002744 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002745 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002746 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002747 | Box 1 | Scanned labs | **See all above notes. |
| CDOC002748 | Box 1 | Scanned labs | **See all above notes. |

| CDOC002749 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| | | | ***Missing 5 years of mar orders |
| | | | Which are the sole internal ability |
| | | | To track 'real-time' orders, from ALL |
| | | | Levels of medical staff, including |
| | | | External. To selectively NOT disclose |
| | | | Is a clear falsification of medical records. |
| | | | **See Claim #5. |
| | | | ***Plaintiff subpoena compelled |
| | | | All MAR orders. With State/Colony |
| | | | Blocking CDOC from producing; there |
| | | | Is no ability to gain records. They are not |
| | | | "public" records. They are, Plaintiff's |
| | | | Medical records. |

68

| CDOC002750 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002751 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002752 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002753 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002754 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002755 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002756 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002757 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002758 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002759 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002760 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002761 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002762 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002763 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002764 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002765 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002766 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002767 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002768 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002769 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002770 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002771 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002772 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002773 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002774 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002775 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002776 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002777 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002778 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002779 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002780 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002781 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002782 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002783 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002784 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002785 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002786 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002787 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002788 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002789 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002790 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002791 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002792 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002793 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002794 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002795 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002796 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002797 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| CDOC002798 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
|---|---|---|---|
| CDOC002799 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002800 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002811 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002812 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002813 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002814 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002815 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002816 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002817 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002818 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002819 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002820 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002821 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002822 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002823 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002824 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002825 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002826 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002827 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002828 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002829 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002830 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002831 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002832 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002833 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002834 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002835 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002836 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002837 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002838 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002839 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002840 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002841 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002842 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002843 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002844 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002845 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002846 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002847 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002848 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002849 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002850 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002851 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002851 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002852 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002853 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002854 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC002855 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002856 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002857 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002858 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002859 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002860 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002861 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002862 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002863 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002864 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002865 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002866 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002867 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002868 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002869 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002870 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002871 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002872 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002873 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002874 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002875 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002876 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002877 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002878 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002879 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002880 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002881 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002882 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002883 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002884 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002885 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002886 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002887 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002888 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002889 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002890 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002891 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002892 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002893 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002894 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002895 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002896 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002897 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002898 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002899 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002900 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002901 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002902 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| CDOC002903 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002904 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002905 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002906 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002907 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002908 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002909 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002910 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002911 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002912 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002913 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002914 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002915 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002916 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002917 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002918 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002919 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002920 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002921 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002922 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002923 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002924 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002925 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002926 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002927 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002928 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002929 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002930 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002931 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002932 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002933 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002934 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002935 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002936 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002937 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002938 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002939 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002940 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002941 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002942 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002943 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002944 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC00 2945 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002946 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002947 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002948 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002949 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002950 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC002951 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002952 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002953 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002954 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002955 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002956 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002957 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002958 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002959 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002969 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002961 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002962 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002963 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002964 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002965 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002966 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002967 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002968 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002969 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002970 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002971 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002972 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002973 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002974 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002975 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002976 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002977 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002978 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002979 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002980 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002981 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002982 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002983 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002984 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002985 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002986 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002987 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002988 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002989 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002990 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002991 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002992 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002993 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002993 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002994 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002995 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002996 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002997 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

| CDOC002998 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC002999 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC003000 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC003001 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC003002 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC003003 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |
| CDOC003004 | Box 1 | E-Mar (2018/2017 only) | ***See all above notes |

**END STATE LABELED BOX ONE**

_____

**BEGIN STATE LABELED BOX TWO: (2,492 DOCUMENTS AND IMAGES):**

| CDOC003005 | Box 2 | "File MH" | **With regards to document and images *#'s 3005 through 3164*, titled as "File MH" This entire file is an **in-camera restriction Level of protection. NOT the minimal "Confidential" restriction placed by State**. |

****There is NO ABILITY
For STAFF outside of mental health, to access
The department or the file.  Again, the only way
would be to remove it from the storage Plaintiff
Left it in, for its care and custody by the CDOC,
On October 4th, 2018 when she left for parole.
Whichever copy machines were used, by
Whoever did this, did leave on some of the
Records in Box Two, a date and time stamp.

Which reflects that this was not done prior
To Plaintiff filing her lawsuit against
Defendants (nor prior to her leaving on
Parole (October 4, 2018.)

***Plaintiff has the witness of Therese
Stone.  As do Investigators.
A career employee of CDOC and
MH head for many years. Ms. Stone is
 the clear authority regarding the numerous
Mental health and behavioral health records
Discrepancies and appearances within these
"two boxes" given to Amy Colony and the State.

| CDOC003006 | Box 2 | "File MH" | **See above notes |
| CDOC003007 | Box 2 | "File MH" | **See above notes |
| CDOC003008 | Box 2 | "File MH" | **See above notes |
| CDOC003009 | Box 2 | "File MH" | **See above notes |

| CDOC003010 | Box 2 | "File MH" | **See above notes |
| CDOC003011 | Box 2 | "File MH" | **See above notes |
| CDOC003012 | Box 2 | "File MH" | **See above notes |
| CDOC003013 | Box 2 | "File MH" | **See above notes |
| CDOC003014 | Box 2 | "File MH" | **See above notes |
| CDOC003015 | Box 2 | "File MH" | **See above notes |
| CDOC003016 | Box 2 | "File MH" | **See above notes |
| CDOC003017 | Box 2 | "File MH" | **See above notes |
| CDOC003018 | Box 2 | "File MH" | **See above notes |
| CDOC003019 | Box 2 | "File MH" | **See above notes |
| CDOC003020 | Box 2 | "File MH" | **See above notes |
| CDOC003021 | Box 2 | "File MH" | **See above notes |
| CDOC003022 | Box 2 | "File MH" | **See above notes |
| CDOC003023 | Box 2 | "File MH" | **See above notes |
| CDOC003024 | Box 2 | "File MH" | **See above notes |
| CDOC003025 | Box 2 | "File MH" | **See above notes |
| CDOC003026 | Box 2 | "File MH" | **See above notes |
| CDOC003027 | Box 2 | "File MH" | **See above notes |
| CDOC003028 | Box 2 | "File MH" | **See above notes |
| CDOC003029 | Box 2 | "File MH" | **See above notes |
| CDOC003030 | Box 2 | "File MH" | **See above notes |
| CDOC003031 | Box 2 | "File MH" | **See above notes |
| CDOC003032 | Box 2 | "File MH" | **See above notes |
| CDOC003033 | Box 2 | "File MH" | **See above notes |
| CDOC003034 | Box 2 | "File MH" | **See above notes |
| CDOC003035 | Box 2 | "File MH" | **See above notes |
| CDOC003036 | Box 2 | "File MH" | **See above notes |
| CDOC003037 | Box 2 | "File MH" | **See above notes |
| CDOC003038 | Box 2 | "File MH" | **See above notes |
| CDOC003039 | Box 2 | "File MH" | **See above notes |
| CDOC003040 | Box 2 | "File MH" | **See above notes |
| CDOC003041 | Box 2 | "File MH" | **See above notes |
| CDOC003042 | Box 2 | "File MH" | **See above notes |
| CDOC003043 | Box 2 | "File MH" | **See above notes |
| CDOC003044 | Box 2 | "File MH" | **See above notes |
| CDOC003045 | Box 2 | "File MH" | **See above notes |
| CDOC003046 | Box 2 | "File MH" | **See above notes |
| CDOC003047 | Box 2 | "File MH" | **See above notes |
| CDOC003048 | Box 2 | "File MH" | **See above notes |
| CDOC003049 | Box 2 | "File MH" | **See above notes |
| CDOC003050 | Box 2 | "File MH" | **See above notes |
| CDOC003051 | Box 2 | "File MH" | **See above notes |
| CDOC003052 | Box 2 | "File MH" | **See above notes |
| CDOC003053 | Box 2 | "File MH" | **See above notes |
| CDOC003054 | Box 2 | "File MH" | **See above notes |
| CDOC003055 | Box 2 | "File MH" | **See above notes |
| CDOC003056 | Box 2 | "File MH" | **See above notes |
| CDOC003057 | Box 2 | "File MH" | **See above notes |

| | | | |
|---|---|---|---|
| CDOC003058 | Box 2 | "File MH" | **See above notes |
| CDOC003059 | Box 2 | "File MH" | **See above notes |
| CDOC003060 | Box 2 | "File MH" | **See above notes |
| CDOC003061 | Box 2 | "File MH" | **See above notes |
| CDOC003062 | Box 2 | "File MH" | **See above notes |
| CDOC003063 | Box 2 | "File MH" | **See above notes |
| CDOC003064 | Box 2 | "File MH" | **See above notes |
| CDOC003064 | Box 2 | "File MH" | **See above notes |
| CDOC003065 | Box 2 | "File MH" | **See above notes |
| CDOC003066 | Box 2 | "File MH" | **See above notes |
| CDOC003067 | Box 2 | "File MH" | **See above notes |
| CDOC003068 | Box 2 | "File MH" | **See above notes |
| CDOC003069 | Box 2 | "File MH" | **See above notes |
| CDOC003070 | Box 2 | "File MH" | **See above notes |
| CDOC003071 | Box 2 | "File MH" | **See above notes |
| CDOC003072 | Box 2 | "File MH" | **See above notes |
| CDOC003073 | Box 2 | "File MH" | **See above notes |
| CDOC003074 | Box 2 | "File MH" | **See above notes |
| CDOC003075 | Box 2 | "File MH" | **See above notes |
| CDOC003076 | Box 2 | "File MH" | **See above notes |
| CDOC003077 | Box 2 | "File MH" | **See above notes |
| CDOC003378 | Box 2 | "File MH" | **See above notes |
| CDOC003079 | Box 2 | "File MH" | **See above notes |
| CDOC003080 | Box 2 | "File MH" | **See above notes |
| CDOC003081 | Box 2 | "File MH" | **See above notes |
| CDOC003082 | Box 2 | "File MH" | **See above notes |
| CDOC003083 | Box 2 | "File MH" | **See above notes |
| CDOC003084 | Box 2 | "File MH" | **See above notes |
| CDOC003085 | Box 2 | "File MH" | **See above notes |
| CDOC003086 | Box 2 | "File MH" | **See above notes |
| CDOC003087 | Box 2 | "File MH" | **See above notes |
| CDOC003088 | Box 2 | "File MH" | **See above notes |
| CDOC003089 | Box 2 | "File MH" | **See above notes |
| CDOC003090 | Box 2 | "File MH" | **See above notes |
| CDOC003091 | Box 2 | "File MH" | **See above notes |
| CDOC003092 | Box 2 | "File MH" | **See above notes |
| CDOC003093 | Box 2 | "File MH" | **See above notes |
| CDOC003094 | Box 2 | "File MH" | **See above notes |
| CDOC003095 | Box 2 | "File MH" | **See above notes |
| CDOC003096 | Box 2 | "File MH" | **See above notes |
| CDOC003097 | Box 2 | "File MH" | **See above notes |
| CDOC003098 | Box 2 | "File MH" | **See above notes |
| CDOC003099 | Box 2 | "File MH" | **See above notes |
| CDOC003100 | Box 2 | "File MH" | **See above notes |
| CDOC003101 | Box 2 | "File MH" | **See above notes |
| CDOC003102 | Box 2 | "File MH" | **See above notes |
| CDOC003103 | Box 2 | "File MH" | **See above notes |
| CDOC003104 | Box 2 | "File MH" | **See above notes |

| CDOC003105 | Box 2 | "File MH" | **See above notes |
| CDOC003106 | Box 2 | "File MH" | **See above notes |
| CDOC003107 | Box 2 | "File MH" | **See above notes |
| CDOC003108 | Box 2 | "File MH" | **See above notes |
| CDOC003109 | Box 2 | "File MH" | **See above notes |
| CDOC003110 | Box 2 | "File MH" | **See above notes |
| CDOC003111 | Box 2 | "File MH" | **See above notes |
| CDOC003112 | Box 2 | "File MH" | **See above notes |
| CDOC003113 | Box 2 | "File MH" | **See above notes |
| CDOC003114 | Box 2 | "File MH" | **See above notes |
| CDOC003115 | Box 2 | "File MH" | **See above notes |
| CDOC003116 | Box 2 | "File MH" | **See above notes |
| CDOC003117 | Box 2 | "File MH" | **See above notes |
| CDOC003118 | Box 2 | "File MH" | **See above notes |
| CDOC003119 | Box 2 | "File MH" | **See above notes |
| CDOC003120 | Box 2 | "File MH" | **See above notes |
| CDOC003121 | Box 2 | "File MH" | **See above notes |
| CDOC003122 | Box 2 | "File MH" | **See above notes |
| CDOC003123 | Box 2 | "File MH" | **See above notes |
| CDOC003124 | Box 2 | "File MH" | **See above notes |
| CDOC003125 | Box 2 | "File MH" | **See above notes |
| CDOC003126 | Box 2 | "File MH" | **See above notes |
| CDOC003127 | Box 2 | "File MH" | **See above notes |
| CDOC003128 | Box 2 | "File MH" | **See above notes |
| CDOC003129 | Box 2 | "File MH" | **See above notes |
| CDOC003130 | Box 2 | "File MH" | **See above notes |
| CDOC003131 | Box 2 | "File MH" | **See above notes |
| CDOC003132 | Box 2 | "File MH" | **See above notes |
| CDOC003133 | Box 2 | "File MH" | **See above notes |
| CDOC003134 | Box 2 | "File MH" | **See above notes |
| CDOC003135 | Box 2 | "File MH" | **See above notes |
| CDOC003136 | Box 2 | "File MH" | **See above notes |
| CDOC003137 | Box 2 | "File MH" | **See above notes |
| CDOC003138 | Box 2 | "File MH" | **See above notes |
| CDOC003139 | Box 2 | "File MH" | **See above notes |
| CDOC003140 | Box 2 | "File MH" | **See above notes |
| CDOC003141 | Box 2 | "File MH" | **See above notes |
| CDOC003142 | Box 2 | "File MH" | **See above notes |
| CDOC003143 | Box 2 | "File MH" | **See above notes |
| CDOC003144 | Box 2 | "File MH" | **See above notes |
| CDOC003145 | Box 2 | "File MH" | **See above notes |
| CDOC003146 | Box 2 | "File MH" | **See above notes |
| CDOC003147 | Box 2 | "File MH" | **See above notes |
| CDOC003148 | Box 2 | "File MH" | **See above notes |
| CDOC003149 | Box 2 | "File MH" | **See above notes |
| CDOC003150 | Box 2 | "File MH" | **See above notes |
| CDOC003151 | Box 2 | "File MH" | **See above notes |
| CDOC003152 | Box 2 | "File MH" | **See above notes |

| | | | |
|---|---|---|---|
| CDOC003153 | Box 2 | "File MH" | **See above notes |
| CDOC003153 | Box 2 | "File MH" | **See above notes |
| CDOC003154 | Box 2 | "File MH" | **See above notes |
| CDOC003155 | Box 2 | "File MH" | **See above notes |
| CDOC003156 | Box 2 | "File MH" | **See above notes |
| CDOC003157 | Box 2 | "File MH" | **See above notes |
| CDOC003158 | Box 2 | "File MH" | **See above notes |
| CDOC003159 | Box 2 | "File MH" | **See above notes |
| CDOC003160 | Box 2 | "File MH" | **See above notes |
| CDOC003161 | Box 2 | "File MH" | **See above notes |
| CDOC003162 | Box 2 | "File MH" | **See above notes |
| CDOC003163 | Box 2 | "File MH" | **See above notes |
| CDOC003164 | Box 2 | "File MH" | **See above notes |

| | | | |
|---|---|---|---|
| CDOC003165 | Box 2 | "File 1" | ******Box Two (et al)** appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files storage Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago. |

| | | | |
|---|---|---|---|
| CDOC003166 | Box 2 | "File 1" | ****See above notes. |
| CDOC003167 | Box 2 | "File 1" | ****See above notes. |
| CDOC003168 | Box 2 | "File 1" | ****See above notes |
| CDOC003169 | Box 2 | "File 1" | ****See above notes |
| CDOC003170 | Box 2 | "File 1" | ****See above notes |
| CDOC003171 | Box 2 | "File 1" | ****See above notes |
| CDOC003172 | Box 2 | "File 1" | ****See above notes |
| CDOC003173 | Box 2 | "File 1" | ****See above notes |
| CDOC003174 | Box 2 | "File 1" | ****See above notes |
| CDOC003175 | Box 2 | "File 1" | ****See above notes |
| CDOC003176 | Box 2 | "File 1" | ****See above notes |
| CDOC003177 | Box 2 | "File 1" | ****See above notes |
| CDOC003178 | Box 2 | "File 1" | ****See above notes |
| CDOC003179 | Box 2 | "File 1" | ****See above notes |
| CDOC003180 | Box 2 | "File 1" | ****See above notes |
| CDOC003181 | Box 2 | "File 1" | ****See above notes |
| CDOC003182 | Box 2 | "File 1" | ****See above notes |
| CDOC003183 | Box 2 | "File 1" | ****See above notes |
| CDOC003184 | Box 2 | "File 1" | ****See above notes |
| CDOC003185 | Box 2 | "File 1" | ****See above notes |
| CDOC003186 | Box 2 | "File 1" | ****See above notes |

| CDOC003187 | Box 2 | "File 1" | ****See above notes |
|---|---|---|---|
| CDOC003188 | Box 2 | "File 1" | ****See above notes |
| CDOC003189 | Box 2 | "File 1" | ****See above notes |
| CDOC003190 | Box 2 | "File 1" | ****See above notes |
| CDOC003191 | Box 2 | "File 1" | ****See above notes |
| CDOC003192 | Box 2 | "File 1" | ****See above notes |
| CDOC003193 | Box 2 | "File 1" | ****See above notes |
| CDOC003193 | Box 2 | "File 1" | ****See above notes |
| CDOC003194 | Box 2 | "File 1" | ****See above notes |
| CDOC003195 | Box 2 | "File 1" | ****See above notes |
| CDOC003196 | Box 2 | "File 1" | ****See above notes |
| CDOC003197 | Box 2 | "File 1" | ****See above notes |
| CDOC003198 | Box 2 | "File 1" | ****See above notes |
| CDOC003199 | Box 2 | "File 1" | ****See above notes |
| CDOC003200 | Box 2 | "File 1" | ****See above notes |
| CDOC003201 | Box 2 | "File 1" | ****See above notes |
| CDOC003202 | Box 2 | "File 1" | ****See above notes |
| CDOC003203 | Box 2 | "File 1" | ****See above notes |
| CDOC003204 | Box 2 | "File 1" | ****See above notes |
| CDOC003205 | Box 2 | "File 1" | ****See above notes |
| CDOC003206 | Box 2 | "File 1" | ****See above notes |
| CDOC003207 | Box 2 | "File 1" | ****See above notes |
| CDOC003208 | Box 2 | "File 1" | ****See above notes |
| CDOC003209 | Box 2 | "File 1" | ****See above notes |
| CDOC003210 | Box 2 | "File 1" | ****See above notes |
| CDOC003211 | Box 2 | "File 1" | ****See above notes |
| CDOC003212 | Box 2 | "File 1" | ****See above notes |
| CDOC003213 | Box 2 | "File 1" | ****See above notes |
| CDOC003214 | Box 2 | "File 1" | ****See above notes |
| CDOC003215 | Box 2 | "File 1" | ****See above notes |
| CDOC003216 | Box 2 | "File 1" | ****See above notes |
| CDOC003217 | Box 2 | "File 1" | ****See above notes |
| CDOC003218 | Box 2 | "File 1" | ****See above notes |
| CDOC003219 | Box 2 | "File 1" | ****See above notes |
| CDOC003220 | Box 2 | "File 1" | ****See above notes |
| CDOC003221 | Box 2 | "File 1" | ****See above notes |
| CDOC003222 | Box 2 | "File 1" | ****See above notes |
| CDOC003223 | Box 2 | "File 1" | ****See above notes |
| CDOC003224 | Box 2 | "File 1" | ****See above notes |
| CDOC003225 | Box 2 | "File 1" | ****See above notes |
| CDOC003226 | Box 2 | "File 1" | ****See above notes |
| CDOC003227 | Box 2 | "File 1" | ****See above notes |
| CDOC003228 | Box 2 | "File 1" | ****See above notes |
| CDOC003229 | Box 2 | "File 1" | ****See above notes |
| CDOC003230 | Box 2 | "File 1" | ****See above notes |
| CDOC003231 | Box 2 | "File 1" | ****See above notes |
| CDOC003232 | Box 2 | "File 1" | ****See above notes |
| CDOC003233 | Box 2 | "File 1" | ****See above notes |

| | | | |
|---|---|---|---|
| CDOC003234 | Box 2 | "File 1" | ****See above notes |
| CDOC003235 | Box 2 | "File 1" | ****See above notes |
| CDOC003236 | Box 2 | "File 1" | ****See above notes |
| CDOC003237 | Box 2 | "File 1" | ****See above notes |
| CDOC003238 | Box 2 | "File 1" | ****See above notes |
| CDOC003239 | Box 2 | "File 1" | ****See above notes |
| CDOC003240 | Box 2 | "File 1" | ****See above notes |
| CDOC003241 | Box 2 | "File 1" | ****See above notes |
| CDOC003242 | Box 2 | "File 1" | ****See above notes |
| CDOC003243 | Box 2 | "File 1" | ****See above notes |
| CDOC003244 | Box 2 | "File 1" | ****See above notes |
| CDOC003245 | Box 2 | "File 1" | ****See above notes |
| CDOC003246 | Box 2 | "File 1" | ****See above notes |
| CDOC003247 | Box 2 | "File 1" | ****See above notes |
| CDOC003248 | Box 2 | "File 1" | ****See above note |
| CDOC003249 | Box 2 | "File 1" | ****See above notes |
| CDOC003250 | Box 2 | "File 1" | ****See above notes |
| CDOC003251 | Box 2 | "File 1" | ****See above notes |
| CDOC003252 | Box 2 | "File 1" | ****See above notes |
| CDOC003253 | Box 2 | "File 1" | ****See above notes |
| CDOC003254 | Box 2 | "File 1" | ****See above notes |
| CDOC003255 | Box 2 | "File 1" | ****See above note |
| CDOC003256 | Box 2 | "File 1" | ****See above notes |
| CDOC003257 | Box 2 | "File 1" | ****See above notes |
| CDOC003258 | Box 2 | "File 1" | ****See above notes |
| CDOC003259 | Box 2 | "File 1" | ****See above notes |
| CDOC003260 | Box 2 | "File 1" | ****See above notes |
| CDOC003261 | Box 2 | "File 1" | ****See above notes |
| CDOC003262 | Box 2 | "File 1" | ****See above notes |
| CDOC003263 | Box 2 | "File 1" | ****See above notes |
| CDOC003264 | Box 2 | "File 1" | ****See above notes |
| CDOC003265 | Box 2 | "File 1" | ****See above notes |
| CDOC003266 | Box 2 | "File 1" | ****See above notes |
| CDOC003267 | Box 2 | "File 1" | ****See above notes |
| CDOC003268 | Box 2 | "File 1" | ****See above notes |
| CDOC003269 | Box 2 | "File 1" | ****See above notes |
| CDOC003270 | Box 2 | "File 1" | ****See above notes |
| CDOC003271 | Box 2 | "File 1" | ****See above notes |
| CDOC003272 | Box 2 | "File 1" | ****See above notes |
| CDOC003273 | Box 2 | "File 1" | ****See above notes |
| CDOC003274 | Box 2 | "File 1" | ****See above notes |
| CDOC003275 | Box 2 | "File 1" | ****See above notes |
| CDOC003276 | Box 2 | "File 1" | ****See above notes |
| CDOC003277 | Box 2 | "File 1" | ****See above notes |
| CDOC003278 | Box 2 | "File 1" | ****See above notes |
| CDOC003279 | Box 2 | "File 1" | ****See above notes |
| CDOC003280 | Box 2 | "File 1" | ****See above notes |
| CDOC003281 | Box 2 | "File 1" | ****See above notes |

| | | | |
|---|---|---|---|
| CDOC003282 | Box 2 | "File 1" | ****See above notes |
| CDOC003283 | Box 2 | "File 1" | ****See above notes |
| CDOC003284 | Box 2 | "File 1" | ****See above notes |
| CDOC003285 | Box 2 | "File 1" | ****See above notes |
| CDOC003286 | Box 2 | "File 1" | ****See above notes |
| CDOC003287 | Box 2 | "File 1" | ****See above notes |
| CDOC003288 | Box 2 | "File 1" | ****See above notes |
| CDOC003289 | Box 2 | "File 1" | ****See above notes |
| CDOC003290 | Box 2 | "File 1" | ****See above notes |
| CDOC003291 | Box 2 | "File 1" | ****See above notes |
| CDOC003292 | Box 2 | "File 1" | ****See above notes |
| CDOC003293 | Box 2 | "File 1" | ****See above notes |
| CDOC003294 | Box 2 | "File 1" | ****See above notes |
| CDOC003295 | Box 2 | "File 1" | ****See above notes |
| CDOC003296 | Box 2 | "File 1" | ****See above notes |
| CDOC003297 | Box 2 | "File 1" | ****See above notes |
| CDOC003298 | Box 2 | "File 1" | ****See above notes |
| CDOC003299 | Box 2 | "File 1" | ****See above notes |
| CDOC003300 | Box 2 | "File 1" | ****See above notes |
| CDOC003301 | Box 2 | "File 1" | ****See above notes |
| CDOC003302 | Box 2 | "File 1" | ****See above notes |
| CDOC003303 | Box 2 | "File 1" | ****See above notes |
| CDOC003303 | Box 2 | "File 1" | ****See above notes |
| CDOC003304 | Box 2 | "File 1" | ****See above notes |
| CDOC003305 | Box 2 | "File 1" | ****See above notes |
| CDOC003306 | Box 2 | "File 1" | ****See above notes |
| CDOC003307 | Box 2 | "File 1" | ****See above notes |
| CDOC003308 | Box 2 | "File 1" | ****See above notes |
| CDOC003309 | Box 2 | "File 1" | ****See above notes |
| CDOC003310 | Box 2 | "File 1" | ****See above notes |
| CDOC003311 | Box 2 | "File 1" | ****See above notes |
| CDOC003312 | Box 2 | "File 1" | ****See above notes |
| CDOC003313 | Box 2 | "File 1" | ****See above notes |
| CDOC003314 | Box 2 | "File 1" | ****See above notes |
| CDOC003315 | Box 2 | "File 1" | ****See above notes |
| CDOC003316 | Box 2 | "File 1" | ****See above notes |
| CDOC003317 | Box 2 | "File 1" | ****See above notes |
| CDOC003318 | Box 2 | "File 1" | ****See above notes |
| CDOC003319 | Box 2 | "File 1" | ****See above notes |
| CDOC003320 | Box 2 | "File 1" | ****See above notes |
| CDOC003321 | Box 2 | "File 1" | ****See above notes |
| CDOC003322 | Box 2 | "File 1" | ****See above notes |
| CDOC003323 | Box 2 | "File 1" | ****See above notes |
| CDOC003324 | Box 2 | "File 1" | ****See above notes |
| CDOC003325 | Box 2 | "File 1" | ****See above notes |
| CDOC003326 | Box 2 | "File 1" | ****See above notes |
| CDOC003327 | Box 2 | "File 1" | ****See above notes |
| CDOC003328 | Box 2 | "File 1" | ****See above notes |

| | | | |
|---|---|---|---|
| CDOC003329 | Box 2 | "File 1" | ****See above notes |
| CDOC003330 | Box 2 | "File 1" | ****See above notes |
| CDOC003331 | Box 2 | "File 1" | ****See above notes |
| CDOC003332 | Box 2 | "File 1" | ****See above notes |
| CDOC003333 | Box 2 | "File 1" | ****See above notes |
| CDOC003334 | Box 2 | "File 1" | ****See above notes |
| CDOC003335 | Box 2 | "File 1" | ****See above notes |
| CDOC003336 | Box 2 | "File 1" | ****See above notes |
| CDOC003337 | Box 2 | "File 1" | ****See above notes |
| CDOC003338 | Box 2 | "File 1" | ****See above notes |
| CDOC003339 | Box 2 | "File 1" | ****See above notes |
| CDOC003340 | Box 2 | "File 1" | ****See above notes |
| CDOC003341 | Box 2 | "File 1" | ****See above notes |
| CDOC003342 | Box 2 | "File 1" | ****See above notes |
| CDOC003343 | Box 2 | "File 1" | ****See above notes |
| CDOC003344 | Box 2 | "File 1" | ****See above notes |
| CDOC003345 | Box 2 | "File 1" | ****See above notes |
| CDOC003346 | Box 2 | "File 1" | ****See above notes |
| CDOC003347 | Box 2 | "File 1" | ****See above notes |
| CDOC003348 | Box 2 | "File 1" | ****See above notes |
| CDOC003349 | Box 2 | "File 1" | ****See above notes |
| CDOC003350 | Box 2 | "File 1" | ****See above notes |
| CDOC003351 | Box 2 | "File 1" | ****See above notes |
| CDOC003352 | Box 2 | "File 1" | ****See above notes |
| CDOC003353 | Box 2 | "File 1" | ****See above notes |
| CDOC003356 | Box 2 | "File 1" | ****See above notes |
| CDOC003357 | Box 2 | "File 1" | ****See above notes |
| CDOC003358 | Box 2 | "File 1" | ****See above notes |
| CDOC003359 | Box 2 | "File 1" | ****See above notes |
| CDOC003360 | Box 2 | "File 1" | ****See above notes |
| CDOC003361 | Box 2 | "File 1" | ****See above notes |
| CDOC003362 | Box 2 | "File 1" | ****See above notes |
| CDOC003363 | Box 2 | "File 1" | ****See above notes |
| CDOC003364 | Box 2 | "File 1" | ****See above notes |
| CDOC003365 | Box 2 | "File 1" | ****See above notes |
| CDOC003366 | Box 2 | "File 1" | ****See above notes |
| CDOC003367 | Box 2 | "File 1" | ****See above notes |
| CDOC003368 | Box 2 | "File 1" | ****See above notes |
| CDOC003369 | Box 2 | "File 1" | ****See above notes |
| CDOC003370 | Box 2 | "File 1" | ****See above notes |
| CDOC003371 | Box 2 | "File 1" | ****See above notes |
| CDOC003372 | Box 2 | "File 1" | ****See above notes |
| CDOC003373 | Box 2 | "File 1" | ****See above notes |
| CDOC003374 | Box 2 | "File 1" | ****See above notes |
| CDOC003375 | Box 2 | "File 1" | ****See above notes |
| CDOC003376 | Box 2 | "File 1" | ****See above notes |
| CDOC003377 | Box 2 | "File 1" | ****See above notes |
| CDOC003378 | Box 2 | "File 1" | ****See above notes |

| CDOC003379 | Box 2 | "File 1" | ****See above notes |
| CDOC003380 | Box 2 | "File 1" | ****See above notes |
| CDOC003381 | Box 2 | "File 1" | ****See above notes |
| CDOC003382 | Box 2 | "File 1" | ****See above notes |
| CDOC003382 | Box 2 | "File 1" | ****See above notes |
| CDOC003383 | Box 2 | "File 1" | ****See above notes |
| CDOC003384 | Box 2 | "File 1" | ****See above notes |
| CDOC003385 | Box 2 | "File 1" | ****See above notes |
| CDOC003386 | Box 2 | "File 1" | ****See above notes |
| CDOC003387 | Box 2 | "File 1" | ****See above notes |
| CDOC003388 | Box 2 | "File 1" | ****See above notes |
| CDOC003389 | Box 2 | "File 1" | ****See above notes |
| CDOC003390 | Box 2 | "File 1" | ****See above notes |
| CDOC003391 | Box 2 | "File 1" | ****See above notes |
| CDOC003392 | Box 2 | "File 1" | ****See above notes |
| CDOC003393 | Box 2 | "File 1" | ****See above notes |
| CDOC003394 | Box 2 | "File 1" | ****See above notes |
| CDOC003395 | Box 2 | "File 1" | ****See above notes |
| CDOC003396 | Box 2 | "File 1" | ****See above notes |

_____

| CDOC003397 | Box 2 | "File 2" | ****Box Two appears on surface |
| | | | to be paper files that were/are |
| | | | stored in physical storage at DRDC |
| | | | Where they have been for a few years |
| | | | Since digitized.  They would |
| | | | Have been removed from the paper files |
| | | | storage |
| | | | Room of the medical records custodian at |
| | | | DRDC.  Which is not accessible to staff without |
| | | | Custodian permission.  Which would not have |
| | | | Been given as all records were scanned to |
| | | | Digital a few years ago. |
| | | | |
| | | | **See all above notes |

| CDOC003398 | Box 2 | "File 2" | **See all above notes. |
| CDOC003399 | Box 2 | "File 2" | **See all above notes. |
| CDOC003400 | Box 2 | "File 2" | **See all above notes. |
| CDOC003401 | Box 2 | "File 2" | **See all above notes. |
| CDOC003402 | Box 2 | "File 2" | **See all above notes. |
| CDOC003403 | Box 2 | "File 2" | **See all above notes. |
| CDOC003404 | Box 2 | "File 2" | **See all above notes. |
| CDOC003405 | Box 2 | "File 2" | **See all above notes. |
| CDOC003406 | Box 2 | "File 2" | **See all above notes. |
| CDOC003407 | Box 2 | "File 2" | **See all above notes. |
| CDOC003408 | Box 2 | "File 2" | **See all above notes. |
| CDOC003409 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003410 | Box 2 | "File 2" | **See all above notes. |
| CDOC003411 | Box 2 | "File 2" | **See all above notes. |
| CDOC003412 | Box 2 | "File 2" | **See all above notes. |
| CDOC003413 | Box 2 | "File 2" | **See all above notes. |
| CDOC003414 | Box 2 | "File 2" | **See all above notes. |
| CDOC003415 | Box 2 | "File 2" | **See all above notes. |
| CDOC003416 | Box 2 | "File 2" | **See all above notes. |
| CDOC003417 | Box 2 | "File 2" | **See all above notes. |
| CDOC003418 | Box 2 | "File 2" | **See all above notes. |
| CDOC003419 | Box 2 | "File 2" | **See all above notes. |
| CDOC003420 | Box 2 | "File 2" | **See all above notes. |
| CDOC003421 | Box 2 | "File 2" | **See all above notes. |
| CDOC003422 | Box 2 | "File 2" | **See all above notes. |
| CDOC003423 | Box 2 | "File 2" | **See all above notes. |
| CDOC003424 | Box 2 | "File 2" | **See all above notes. |
| CDOC003425 | Box 2 | "File 2" | **See all above notes. |
| CDOC003426 | Box 2 | "File 2" | **See all above notes. |
| CDOC003427 | Box 2 | "File 2" | **See all above notes. |
| CDOC003428 | Box 2 | "File 2" | **See all above notes. |
| CDOC003429 | Box 2 | "File 2" | **See all above notes. |
| CDOC003430 | Box 2 | "File 2" | **See all above notes. |
| CDOC003431 | Box 2 | "File 2" | **See all above notes. |
| CDOC003432 | Box 2 | "File 2" | **See all above notes. |
| CDOC003433 | Box 2 | "File 2" | **See all above notes. |
| CDOC003434 | Box 2 | "File 2" | **See all above notes. |
| CDOC003435 | Box 2 | "File 2" | **See all above notes. |
| CDOC003436 | Box 2 | "File 2" | **See all above notes. |
| CDOC003437 | Box 2 | "File 2" | **See all above notes. |
| CDOC003438 | Box 2 | "File 2" | **See all above notes. |
| CDOC003439 | Box 2 | "File 2" | **See all above notes. |
| CDOC003440 | Box 2 | "File 2" | **See all above notes. |
| CDOC003431 | Box 2 | "File 2" | **See all above notes. |
| CDOC003432 | Box 2 | "File 2" | **See all above notes. |
| CDOC003433 | Box 2 | "File 2" | **See all above notes. |
| CDOC003434 | Box 2 | "File 2" | **See all above notes. |
| CDOC003435 | Box 2 | "File 2" | **See all above notes. |
| CDOC003436 | Box 2 | "File 2" | **See all above notes. |
| CDOC003437 | Box 2 | "File 2" | **See all above notes. |
| CDOC003438 | Box 2 | "File 2" | **See all above notes. |
| CDOC003439 | Box 2 | "File 2" | **See all above notes. |
| CDOC003440 | Box 2 | "File 2" | **See all above notes. |
| CDOC003441 | Box 2 | "File 2" | **See all above notes. |
| CDOC003442 | Box 2 | "File 2" | **See all above notes. |
| CDOC003443 | Box 2 | "File 2" | **See all above notes. |
| CDOC003444 | Box 2 | "File 2" | **See all above notes. |
| CDOC003445 | Box 2 | "File 2" | **See all above notes. |
| CDOC003456 | Box 2 | "File 2" | **See all above notes. |
| CDOC003457 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003458 | Box 2 | "File 2" | **See all above notes. |
| CDOC003459 | Box 2 | "File 2" | **See all above notes. |
| CDOC003460 | Box 2 | "File 2" | **See all above notes. |
| CDOC003461 | Box 2 | "File 2" | **See all above notes. |
| CDOC003462 | Box 2 | "File 2" | **See all above notes. |
| CDOC003463 | Box 2 | "File 2" | **See all above notes. |
| CDOC003464 | Box 2 | "File 2" | **See all above notes. |
| CDOC003465 | Box 2 | "File 2" | **See all above notes. |
| CDOC003466 | Box 2 | "File 2" | **See all above notes. |
| CDOC003467 | Box 2 | "File 2" | **See all above notes. |
| CDOC003468 | Box 2 | "File 2" | **See all above notes. |
| CDOC003469 | Box 2 | "File 2" | **See all above notes. |
| CDOC003470 | Box 2 | "File 2" | **See all above notes. |
| CDOC003471 | Box 2 | "File 2" | **See all above notes. |
| CDOC003472 | Box 2 | "File 2" | **See all above notes. |
| CDOC003473 | Box 2 | "File 2" | **See all above notes. |
| CDOC003474 | Box 2 | "File 2" | **See all above notes. |
| CDOC003475 | Box 2 | "File 2" | **See all above notes. |
| CDOC003476 | Box 2 | "File 2" | **See all above notes. |
| CDOC003477 | Box 2 | "File 2" | **See all above notes. |
| CDOC003478 | Box 2 | "File 2" | **See all above notes. |
| CDOC003479 | Box 2 | "File 2" | **See all above notes. |
| CDOC003480 | Box 2 | "File 2" | **See all above notes. |
| CDOC003481 | Box 2 | "File 2" | **See all above notes. |
| CDOC003482 | Box 2 | "File 2" | **See all above notes. |
| CDOC003483 | Box 2 | "File 2" | **See all above notes. |
| CDOC003484 | Box 2 | "File 2" | **See all above notes. |
| CDOC003485 | Box 2 | "File 2" | **See all above notes. |
| CDOC003486 | Box 2 | "File 2" | **See all above notes. |
| CDOC003487 | Box 2 | "File 2" | **See all above notes. |
| CDOC003488 | Box 2 | "File 2" | **See all above notes. |
| CDOC003489 | Box 2 | "File 2" | **See all above notes. |
| CDOC003490 | Box 2 | "File 2" | **See all above notes. |
| CDOC003491 | Box 2 | "File 2" | **See all above notes. |
| CDOC003492 | Box 2 | "File 2" | **See all above notes. |
| CDOC003493 | Box 2 | "File 2" | **See all above notes. |
| CDOC003494 | Box 2 | "File 2" | **See all above notes. |
| CDOC003495 | Box 2 | "File 2" | **See all above notes. |
| CDOC003496 | Box 2 | "File 2" | **See all above notes. |
| CDOC003497 | Box 2 | "File 2" | **See all above notes. |
| CDOC003498 | Box 2 | "File 2" | **See all above notes. |
| CDOC003499 | Box 2 | "File 2" | **See all above notes. |
| CDOC003500 | Box 2 | "File 2" | **See all above notes. |
| CDOC003501 | Box 2 | "File 2" | **See all above notes. |
| CDOC003502 | Box 2 | "File 2" | **See all above notes. |
| CDOC003503 | Box 2 | "File 2" | **See all above notes. |
| CDOC003504 | Box 2 | "File 2" | **See all above notes. |
| CDOC003506 | Box 2 | "File 2" | **See all above notes. |

| CDOC003507 | Box 2 | "File 2" | **See all above notes. |
| CDOC003508 | Box 2 | "File 2" | **See all above notes. |
| CDOC003509 | Box 2 | "File 2" | **See all above notes. |
| CDOC003510 | Box 2 | "File 2" | **See all above notes. |
| CDOC003511 | Box 2 | "File 2" | **See all above notes. |
| CDOC003512 | Box 2 | "File 2" | **See all above notes. |
| CDOC003513 | Box 2 | "File 2" | **See all above notes. |
| CDOC003514 | Box 2 | "File 2" | **See all above notes. |
| CDOC003515 | Box 2 | "File 2" | **See all above notes. |
| CDOC003516 | Box 2 | "File 2" | **See all above notes. |
| CDOC003517 | Box 2 | "File 2" | **See all above notes. |
| CDOC003518 | Box 2 | "File 2" | **See all above notes. |
| CDOC003519 | Box 2 | "File 2" | **See all above notes. |
| CDOC003520 | Box 2 | "File 2" | **See all above notes. |
| CDOC003521 | Box 2 | "File 2" | **See all above notes. |
| CDOC003522 | Box 2 | "File 2" | **See all above notes. |
| CDOC003523 | Box 2 | "File 2" | **See all above notes. |
| CDOC003524 | Box 2 | "File 2" | **See all above notes. |
| CDOC003525 | Box 2 | "File 2" | **See all above notes. |
| CDOC003526 | Box 2 | "File 2" | **See all above notes. |
| CDOC003527 | Box 2 | "File 2" | **See all above notes. |
| CDOC003528 | Box 2 | "File 2" | **See all above notes. |
| CDOC003529 | Box 2 | "File 2" | **See all above notes. |
| CDOC003530 | Box 2 | "File 2" | **See all above notes. |
| CDOC003531 | Box 2 | "File 2" | **See all above notes. |
| CDOC003532 | Box 2 | "File 2" | **See all above notes. |
| CDOC003533 | Box 2 | "File 2" | **See all above notes. |
| CDOC003534 | Box 2 | "File 2" | **See all above notes. |
| CDOC003535 | Box 2 | "File 2" | **See all above notes. |
| CDOC003536 | Box 2 | "File 2" | **See all above notes. |
| CDOC003537 | Box 2 | "File 2" | **See all above notes. |
| CDOC003538 | Box 2 | "File 2" | **See all above notes. |
| CDOC003539 | Box 2 | "File 2" | **See all above notes. |
| CDOC003540 | Box 2 | "File 2" | **See all above notes. |
| CDOC003541 | Box 2 | "File 2" | **See all above notes. |
| CDOC003542 | Box 2 | "File 2" | **See all above notes. |
| CDOC003543 | Box 2 | "File 2" | **See all above notes. |
| CDOC003544 | Box 2 | "File 2" | **See all above notes. |
| CDOC003545 | Box 2 | "File 2" | **See all above notes. |
| CDOC003556 | Box 2 | "File 2" | **See all above notes. |
| CDOC003547 | Box 2 | "File 2" | **See all above notes. |
| CDOC003548 | Box 2 | "File 2" | **See all above notes. |
| CDOC003549 | Box 2 | "File 2" | **See all above notes. |
| CDOC003550 | Box 2 | "File 2" | **See all above notes. |
| CDOC003551 | Box 2 | "File 2" | **See all above notes. |
| CDOC003552 | Box 2 | "File 2" | **See all above notes. |
| CDOC003553 | Box 2 | "File 2" | **See all above notes. |
| CDOC003554 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003555 | Box 2 | "File 2" | **See all above notes. |
| CDOC003556 | Box 2 | "File 2" | **See all above notes. |
| CDOC003557 | Box 2 | "File 2" | **See all above notes. |
| CDOC003558 | Box 2 | "File 2" | **See all above notes. |
| CDOC003559 | Box 2 | "File 2" | **See all above notes. |
| CDOC003560 | Box 2 | "File 2" | **See all above notes. |
| CDOC003561 | Box 2 | "File 2" | **See all above notes. |
| CDOC003562 | Box 2 | "File 2" | **See all above notes. |
| CDOC003563 | Box 2 | "File 2" | **See all above notes. |
| CDOC003564 | Box 2 | "File 2" | **See all above notes. |
| CDOC003565 | Box 2 | "File 2" | **See all above notes. |
| CDOC003566 | Box 2 | "File 2" | **See all above notes. |
| CDOC003567 | Box 2 | "File 2" | **See all above notes. |
| CDOC003568 | Box 2 | "File 2" | **See all above notes. |
| CDOC003569 | Box 2 | "File 2" | **See all above notes. |
| CDOC003570 | Box 2 | "File 2" | **See all above notes. |
| CDOC003571 | Box 2 | "File 2" | **See all above notes. |
| CDOC003572 | Box 2 | "File 2" | **See all above notes. |
| CDOC003573 | Box 2 | "File 2" | **See all above notes. |
| CDOC003574 | Box 2 | "File 2" | **See all above notes. |
| CDOC003575 | Box 2 | "File 2" | **See all above notes. |
| CDOC003576 | Box 2 | "File 2" | **See all above notes. |
| CDOC003577 | Box 2 | "File 2" | **See all above notes. |
| CDOC003578 | Box 2 | "File 2" | **See all above notes. |
| CDOC003579 | Box 2 | "File 2" | **See all above notes. |
| CDOC003580 | Box 2 | "File 2" | **See all above notes. |
| CDOC003581 | Box 2 | "File 2" | **See all above notes. |
| CDOC003582 | Box 2 | "File 2" | **See all above notes. |
| CDOC003583 | Box 2 | "File 2" | **See all above notes. |
| CDOC003584 | Box 2 | "File 2" | **See all above notes. |
| CDOC003585 | Box 2 | "File 2" | **See all above notes. |
| CDOC003586 | Box 2 | "File 2" | **See all above notes. |
| CDOC003587 | Box 2 | "File 2" | **See all above notes. |
| CDOC003588 | Box 2 | "File 2" | **See all above notes. |
| CDOC003589 | Box 2 | "File 2" | **See all above notes. |
| CDOC003590 | Box 2 | "File 2" | **See all above notes. |
| CDOC003591 | Box 2 | "File 2" | **See all above notes. |
| CDOC003592 | Box 2 | "File 2" | **See all above notes. |
| CDOC003593 | Box 2 | "File 2" | **See all above notes. |
| CDOC003594 | Box 2 | "File 2" | **See all above notes. |
| CDOC003595 | Box 2 | "File 2" | **See all above notes. |
| CDOC003596 | Box 2 | "File 2" | **See all above notes. |
| CDOC003597 | Box 2 | "File 2" | **See all above notes. |
| CDOC003598 | Box 2 | "File 2" | **See all above notes. |
| CDOC003599 | Box 2 | "File 2" | **See all above notes. |
| CDOC003600 | Box 2 | "File 2" | **See all above notes. |
| CDOC003601 | Box 2 | "File 2" | **See all above notes. |
| CDOC003602 | Box 2 | "File 2" | **See all above notes. |

| CDOC003603 | Box 2 | "File 2" | **See all above notes. |
| CDOC003604 | Box 2 | "File 2" | **See all above notes. |
| CDOC003605 | Box 2 | "File 2" | **See all above notes. |
| CDOC003606 | Box 2 | "File 2" | **See all above notes. |
| CDOC003607 | Box 2 | "File 2" | **See all above notes. |
| CDOC003608 | Box 2 | "File 2" | **See all above notes. |
| CDOC003609 | Box 2 | "File 2" | **See all above notes. |
| CDOC003610 | Box 2 | "File 2" | **See all above notes. |
| CDOC003611 | Box 2 | "File 2" | **See all above notes. |
| CDOC003612 | Box 2 | "File 2" | **See all above notes. |
| CDOC003613 | Box 2 | "File 2" | **See all above notes. |
| CDOC003614 | Box 2 | "File 2" | **See all above notes. |
| CDOC003615 | Box 2 | "File 2" | **See all above notes. |
| CDOC003616 | Box 2 | "File 2" | **See all above notes. |
| CDOC003617 | Box 2 | "File 2" | **See all above notes. |
| CDOC003618 | Box 2 | "File 2" | **See all above notes. |
| CDOC003619 | Box 2 | "File 2" | **See all above notes. |
| CDOC003620 | Box 2 | "File 2" | **See all above notes. |
| CDOC003621 | Box 2 | "File 2" | **See all above notes. |
| CDOC003622 | Box 2 | "File 2" | **See all above notes. |
| CDOC003623 | Box 2 | "File 2" | **See all above notes. |
| CDOC003624 | Box 2 | "File 2" | **See all above notes. |
| CDOC003625 | Box 2 | "File 2" | **See all above notes. |
| CDOC003626 | Box 2 | "File 2" | **See all above notes. |
| CDOC003627 | Box 2 | "File 2" | **See all above notes. |
| CDOC003628 | Box 2 | "File 2" | **See all above notes. |
| CDOC003629 | Box 2 | "File 2" | **See all above notes. |
| CDOC003630 | Box 2 | "File 2" | **See all above notes. |
| CDOC003631 | Box 2 | "File 2" | **See all above notes. |
| CDOC003632 | Box 2 | "File 2" | **See all above notes. |
| CDOC003633 | Box 2 | "File 2" | **See all above notes. |
| CDOC003634 | Box 2 | "File 2" | **See all above notes. |
| CDOC003635 | Box 2 | "File 2" | **See all above notes. |
| CDOC003636 | Box 2 | "File 2" | **See all above notes. |
| CDOC003637 | Box 2 | "File 2" | **See all above notes. |
| CDOC003638 | Box 2 | "File 2" | **See all above notes. |
| CDOC003639 | Box 2 | "File 2" | **See all above notes. |
| CDOC003640 | Box 2 | "File 2" | **See all above notes. |
| CDOC003641 | Box 2 | "File 2" | **See all above notes. |
| CDOC003642 | Box 2 | "File 2" | **See all above notes. |
| CDOC003642 | Box 2 | "File 2" | **See all above notes. |
| CDOC003643 | Box 2 | "File 2" | **See all above notes. |
| CDOC003644 | Box 2 | "File 2" | **See all above notes. |
| CDOC003645 | Box 2 | "File 2" | **See all above notes. |
| CDOC003646 | Box 2 | "File 2" | **See all above notes. |
| CDOC003647 | Box 2 | "File 2" | **See all above notes. |
| CDOC003648 | Box 2 | "File 2" | **See all above notes. |
| CDOC003649 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003650 | Box 2 | "File 2" | **See all above notes. |
| CDOC003651 | Box 2 | "File 2" | **See all above notes. |
| CDOC003652 | Box 2 | "File 2" | **See all above notes. |
| CDOC003653 | Box 2 | "File 2" | **See all above notes. |
| CDOC003654 | Box 2 | "File 2" | **See all above notes. |
| CDOC003655 | Box 2 | "File 2" | **See all above notes. |
| CDOC003656 | Box 2 | "File 2" | **See all above notes. |
| CDOC003657 | Box 2 | "File 2" | **See all above notes. |
| CDOC003658 | Box 2 | "File 2" | **See all above notes. |
| CDOC003659 | Box 2 | "File 2" | **See all above notes. |
| CDOC003660 | Box 2 | "File 2" | **See all above notes. |
| CDOC003661 | Box 2 | "File 2" | **See all above notes. |
| CDOC003662 | Box 2 | "File 2" | **See all above notes. |
| CDOC003663 | Box 2 | "File 2" | **See all above notes. |
| CDOC003664 | Box 2 | "File 2" | **See all above notes. |
| CDOC003665 | Box 2 | "File 2" | **See all above notes. |
| CDOC003666 | Box 2 | "File 2" | **See all above notes. |
| CDOC003667 | Box 2 | "File 2" | **See all above notes. |
| CDOC003668 | Box 2 | "File 2" | **See all above notes. |
| CDOC003669 | Box 2 | "File 2" | **See all above notes. |
| CDOC003670 | Box 2 | "File 2" | **See all above notes. |
| CDOC003671 | Box 2 | "File 2" | **See all above notes. |
| CDOC003672 | Box 2 | "File 2" | **See all above notes. |
| CDOC003673 | Box 2 | "File 2" | **See all above notes. |
| CDOC003674 | Box 2 | "File 2" | **See all above notes. |
| CDOC003675 | Box 2 | "File 2" | **See all above notes. |
| CDOC003676 | Box 2 | "File 2" | **See all above notes. |
| CDOC003677 | Box 2 | "File 2" | **See all above notes. |
| CDOC003678 | Box 2 | "File 2" | **See all above notes. |
| CDOC003679 | Box 2 | "File 2" | **See all above notes. |
| CDOC003680 | Box 2 | "File 2" | **See all above notes. |
| CDOC003681 | Box 2 | "File 2" | **See all above notes. |
| CDOC003682 | Box 2 | "File 2" | **See all above notes. |
| CDOC003683 | Box 2 | "File 2" | **See all above notes. |
| CDOC003684 | Box 2 | "File 2" | **See all above notes. |
| CDOC003685 | Box 2 | "File 2" | **See all above notes. |
| CDOC003686 | Box 2 | "File 2" | **See all above notes. |
| CDOC003687 | Box 2 | "File 2" | **See all above notes. |
| CDOC003688 | Box 2 | "File 2" | **See all above notes. |
| CDOC003689 | Box 2 | "File 2" | **See all above notes. |
| CDOC003690 | Box 2 | "File 2" | **See all above notes. |
| CDOC003691 | Box 2 | "File 2" | **See all above notes. |
| CDOC003692 | Box 2 | "File 2" | **See all above notes. |
| CDOC003693 | Box 2 | "File 2" | **See all above notes. |
| CDOC003694 | Box 2 | "File 2" | **See all above notes. |
| CDOC003695 | Box 2 | "File 2" | **See all above notes. |
| CDOC003696 | Box 2 | "File 2" | **See all above notes. |
| CDOC003697 | Box 2 | "File 2" | **See all above notes. |

| | | | |
|---|---|---|---|
| CDOC003698 | Box 2 | "File 2" | **See all above notes |
| CDOC003699 | Box 2 | "File 2" | **See all above notes |
| CDOC003700 | Box 2 | "File 2" | **See all above notes |
| CDOC003701 | Box 2 | "File 2" | **See all above notes |
| CDOC003702 | Box 2 | "File 2" | **See all above notes |
| CDOC003703 | Box 2 | "File 2" | **See all above notes |
| CDOC003704 | Box 2 | "File 2" | **See all above notes |
| CDOC003705 | Box 2 | "File 2" | **See all above notes |
| CDOC003706 | Box 2 | "File 2" | **See all above notes |
| CDOC003707 | Box 2 | "File 2" | **See all above notes |
| CDOC003708 | Box 2 | "File 2" | **See all above notes |
| CDOC003709 | Box 2 | "File 2" | **See all above notes |
| CDOC003710 | Box 2 | "File 2" | **See all above notes |
| CDOC003711 | Box 2 | "File 2" | **See all above notes |
| CDOC003712 | Box 2 | "File 2" | **See all above notes |
| CDOC003713 | Box 2 | "File 2" | **See all above notes |
| CDOC003714 | Box 2 | "File 2" | **See all above notes |
| CDOC003715 | Box 2 | "File 2" | **See all above notes |
| CDOC003716 | Box 2 | "File 2" | **See all above notes |
| CDOC003717 | Box 2 | "File 2" | **See all above notes |
| CDOC003718 | Box 2 | "File 2" | **See all above notes |
| CDOC003720 | Box 2 | "File 2" | **See all above notes |
| CDOC003721 | Box 2 | "File 2" | **See all above notes |
| CDOC003722 | Box 2 | "File 2" | **See all above notes |
| CDOC003723 | Box 2 | "File 2" | **See all above notes |
| CDOC003724 | Box 2 | "File 2" | **See all above notes |
| CDOC003725 | Box 2 | "File 2" | **See all above notes |
| CDOC003726 | Box 2 | "File 2" | **See all above notes |
| CDOC003727 | Box 2 | "File 2" | **See all above notes |
| CDOC003728 | Box 2 | "File 2" | **See all above notes |
| CDOC003729 | Box 2 | "File 2" | **See all above notes |
| CDOC003730 | Box 2 | "File 2" | **See all above notes |
| CDOC003731 | Box 2 | "File 2" | **See all above notes |
| CDOC003732 | Box 2 | "File 2" | **See all above notes |
| CDOC003733 | Box 2 | "File 2" | **See all above notes |
| CDOC003734 | Box 2 | "File 2" | **See all above notes |
| CDOC003735 | Box 2 | "File 2" | **See all above notes |
| CDOC003736 | Box 2 | "File 2" | **See all above notes |
| CDOC003737 | Box 2 | "File 2" | **See all above notes |
| CDOC003738 | Box 2 | "File 2" | **See all above notes |
| CDOC003739 | Box 2 | "File 2" | **See all above notes |
| CDOC003740 | Box 2 | "File 2" | **See all above notes |
| CDOC003741 | Box 2 | "File 2" | **See all above notes |
| CDOC003742 | Box 2 | "File 2" | **See all above notes |
| CDOC003743 | Box 2 | "File 2" | **See all above notes |
| CDOC003744 | Box 2 | "File 2" | **See all above notes |
| CDOC003745 | Box 2 | "File 2" | **See all above notes |
| CDOC003746 | Box 2 | "File 2" | **See all above notes |

| CDOC003747 | Box 2 | "File 2" | **See all above notes |
| CDOC003748 | Box 2 | "File 2" | **See all above notes |
| CDOC003749 | Box 2 | "File 2" | **See all above notes |
| CDOC003750 | Box 2 | "File 2" | **See all above notes |
| CDOC003751 | Box 2 | "File 2" | **See all above notes |
| CDOC003752 | Box 2 | "File 2" | **See all above notes |
| CDOC003753 | Box 2 | "File 2" | **See all above notes |
| CDOC003754 | Box 2 | "File 2" | **See all above notes |
| CDOC003755 | Box 2 | "File 2" | **See all above notes |
| CDOC003756 | Box 2 | "File 2" | **See all above notes |
| CDOC003757 | Box 2 | "File 2" | **See all above notes |
| CDOC003758 | Box 2 | "File 2" | **See all above notes |
| CDOC003759 | Box 2 | "File 2" | **See all above notes |
| CDOC003760 | Box 2 | "File 2" | **See all above notes |
| CDOC003761 | Box 2 | "File 2" | **See all above notes |
| CDOC003762 | Box 2 | "File 2" | **See all above notes |
| CDOC003763 | Box 2 | "File 2" | **See all above notes |
| CDOC003764 | Box 2 | "File 2" | **See all above notes |
| CDOC003765 | Box 2 | "File 2" | **See all above notes |
| CDOC003766 | Box 2 | "File 2" | **See all above notes |
| CDOC003767 | Box 2 | "File 2" | **See all above notes |
| CDOC003768 | Box 2 | "File 2" | **See all above notes |
| CDOC003769 | Box 2 | "File 2" | **See all above notes |
| CDOC003770 | Box 2 | "File 2" | **See all above notes |
| CDOC003771 | Box 2 | "File 2" | **See all above notes |
| CDOC003772 | Box 2 | "File 2" | **See all above notes |
| CDOC003773 | Box 2 | "File 2" | **See all above notes |
| CDOC003774 | Box 2 | "File 2" | **See all above notes |
| CDOC003775 | Box 2 | "File 2" | **See all above notes |
| CDOC003776 | Box 2 | "File 2" | **See all above notes |
| CDOC003777 | Box 2 | "File 2" | **See all above notes |
| CDOC003778 | Box 2 | "File 2" | **See all above notes |
| CDOC003779 | Box 2 | "File 2" | **See all above notes |
| CDOC003780 | Box 2 | "File 2" | **See all above notes |
| CDOC003781 | Box 2 | "File 2" | **See all above notes |
| CDOC003782 | Box 2 | "File 2" | **See all above notes |
| CDOC003783 | Box 2 | "File 2" | **See all above notes |
| CDOC003784 | Box 2 | "File 2" | **See all above notes |
| CDOC003785 | Box 2 | "File 2" | **See all above notes |
| CDOC003786 | Box 2 | "File 2" | **See all above notes |
| CDOC003787 | Box 2 | "File 2" | **See all above notes |
| CDOC003788 | Box 2 | "File 2" | **See all above notes |
| CDOC003789 | Box 2 | "File 2" | **See all above notes |
| CDOC003790 | Box 2 | "File 2" | **See all above notes |
| CDOC003791 | Box 2 | "File 2" | **See all above notes |
| CDOC003792 | Box 2 | "File 2" | **See all above notes |
| CDOC003793 | Box 2 | "File 2" | **See all above notes |
| CDOC003794 | Box 2 | "File 2" | **See all above notes |

| CDOC003795 | Box 2 | "File 2" | **See all above notes |
| CDOC003796 | Box 2 | "File 2" | **See all above notes |
| CDOC003797 | Box 2 | "File 2" | **See all above notes |
| CDOC003798 | Box 2 | "File 2" | **See all above notes |
| CDOC003799 | Box 2 | "File 2" | **See all above notes |
| CDOC003800 | Box 2 | "File 2" | **See all above notes |
| CDOC003801 | Box 2 | "File 2" | **See all above notes |
| CDOC003802 | Box 2 | "File 2" | **See all above notes |
| CDOC003803 | Box 2 | "File 2" | **See all above notes |
| CDOC003804 | Box 2 | "File 2" | **See all above notes |
| CDOC003805 | Box 2 | "File 2" | **See all above notes |
| CDOC003806 | Box 2 | "File 2" | **See all above notes |
| CDOC003807 | Box 2 | "File 2" | **See all above notes |
| CDOC003808 | Box 2 | "File 2" | **See all above notes |
| CDOC003809 | Box 2 | "File 2" | **See all above notes |
| CDOC003810 | Box 2 | "File 2" | **See all above notes |
| CDOC003811 | Box 2 | "File 2" | **See all above notes |
| CDOC003812 | Box 2 | "File 2" | **See all above notes |
| CDOC003813 | Box 2 | "File 2" | **See all above notes |
| CDOC003814 | Box 2 | "File 2" | **See all above notes |
| CDOC003815 | Box 2 | "File 2" | **See all above notes |
| CDOC003816 | Box 2 | "File 2" | **See all above notes |
| CDOC003817 | Box 2 | "File 2" | **See all above notes |
| CDOC003818 | Box 2 | "File 2" | **See all above notes |
| CDOC003819 | Box 2 | "File 2" | **See all above notes |
| CDOC003820 | Box 2 | "File 2" | **See all above notes |
| CDOC003821 | Box 2 | "File 2" | **See all above notes |
| CDOC003822 | Box 2 | "File 2" | **See all above notes |
| CDOC003823 | Box 2 | "File 2" | **See all above notes |
| CDOC003824 | Box 2 | "File 2" | **See all above notes |
| CDOC003825 | Box 2 | "File 2" | **See all above notes |
| CDOC003826 | Box 2 | "File 2" | **See all above notes |
| CDOC003827 | Box 2 | "File 2" | **See all above notes |
| CDOC003828 | Box 2 | "File 2" | **See all above notes |
| CDOC003829 | Box 2 | "File 2" | **See all above notes |
| CDOC003830 | Box 2 | "File 2" | **See all above notes |
| CDOC003831 | Box 2 | "File 2" | **See all above notes |
| CDOC003832 | Box 2 | "File 2" | **See all above notes |
| CDOC003833 | Box 2 | "File 2" | **See all above notes |
| CDOC003834 | Box 2 | "File 2" | **See all above notes |
| CDOC003835 | Box 2 | "File 2" | **See all above notes |
| CDOC003836 | Box 2 | "File 2" | **See all above notes |
| CDOC003837 | Box 2 | "File 2" | **See all above notes |
| CDOC003838 | Box 2 | "File 2" | **See all above notes |
| CDOC003839 | Box 2 | "File 2" | **See all above notes |
| CDOC003840 | Box 2 | "File 2" | **See all above notes |
| CDOC003841 | Box 2 | "File 2" | **See all above notes |
| CDOC003842 | Box 2 | "File 2" | **See all above notes |

| CDOC003843 | Box 2 | "File 2" | **See all above notes |
| CDOC003844 | Box 2 | "File 2" | **See all above notes |
| CDOC003845 | Box 2 | "File 2" | **See all above notes |
| CDOC003846 | Box 2 | "File 2" | **See all above notes |
| CDOC003847 | Box 2 | "File 2" | **See all above notes |
| CDOC003848 | Box 2 | "File 2" | **See all above notes |
| CDOC003849 | Box 2 | "File 2" | **See all above notes |
| CDOC003850 | Box 2 | "File 2" | **See all above notes |
| CDOC003851 | Box 2 | "File 2" | **See all above notes |
| CDOC003852 | Box 2 | "File 2" | **See all above notes |
| CDOC003853 | Box 2 | "File 2" | **See all above notes |
| CDOC003854 | Box 2 | "File 2" | **See all above notes |
| CDOC003855 | Box 2 | "File 2" | **See all above notes |
| CDOC003856 | Box 2 | "File 2" | **See all above notes |
| CDOC003857 | Box 2 | "File 2" | **See all above notes |
| CDOC003858 | Box 2 | "File 2" | **See all above notes |
| CDOC003859 | Box 2 | "File 2" | **See all above notes |
| CDOC003860 | Box 2 | "File 2" | **See all above notes |
| CDOC003861 | Box 2 | "File 2" | **See all above notes |
| CDOC003862 | Box 2 | "File 2" | **See all above notes |
| CDOC003863 | Box 2 | "File 2" | **See all above notes |
| CDOC003864 | Box 2 | "File 2" | **See all above notes |
| CDOC003865 | Box 2 | "File 2" | **See all above notes |
| CDOC003866 | Box 2 | "File 2" | **See all above notes |
| CDOC003867 | Box 2 | "File 2" | **See all above notes |
| CDOC003868 | Box 2 | "File 2" | **See all above notes |
| CDOC003869 | Box 2 | "File 2" | **See all above notes |
| CDOC003870 | Box 2 | "File 2" | **See all above notes |
| CDOC003871 | Box 2 | "File 2" | **See all above notes |
| CDOC003871 | Box 2 | "File 2" | **See all above notes |
| CDOC003872 | Box 2 | "File 2" | **See all above notes |
| CDOC003873 | Box 2 | "File 2" | **See all above notes |
| CDOC003874 | Box 2 | "File 2" | **See all above notes |
| CDOC003875 | Box 2 | "File 2" | **See all above notes |
| CDOC003876 | Box 2 | "File 2" | **See all above notes |
| CDOC003877 | Box 2 | "File 2" | **See all above notes |
| CDOC003878 | Box 2 | "File 2" | **See all above notes |
| CDOC003879 | Box 2 | "File 2" | **See all above notes |
| CDOC003880 | Box 2 | "File 2" | **See all above notes |
| CDOC003881 | Box 2 | "File 2" | **See all above notes |
| CDOC003882 | Box 2 | "File 2" | **See all above notes |
| CDOC003883 | Box 2 | "File 2" | **See all above notes |
| CDOC003884 | Box 2 | "File 2" | **See all above notes |
| CDOC003885 | Box 2 | "File 2" | **See all above notes |
| CDOC003886 | Box 2 | "File 2" | **See all above notes |
| CDOC003887 | Box 2 | "File 2" | **See all above notes |
| CDOC003888 | Box 2 | "File 2" | **See all above notes |
| CDOC003889 | Box 2 | "File 2" | **See all above notes |

| | | | |
|---|---|---|---|
| CDOC003890 | Box 2 | "File 2" | **See all above notes |
| CDOC003891 | Box 2 | "File 2" | **See all above notes |
| CDOC003892 | Box 2 | "File 2" | **See all above notes |
| CDOC003893 | Box 2 | "File 2" | **See all above notes |
| CDOC003894 | Box 2 | "File 2" | **See all above notes |
| CDOC003895 | Box 2 | "File 2" | **See all above notes |
| CDOC003896 | Box 2 | "File 2" | **See all above notes |
| CDOC003897 | Box 2 | "File 2" | **See all above notes |
| CDOC003898 | Box 2 | "File 2" | **See all above notes |
| CDOC003899 | Box 2 | "File 2" | **See all above notes |
| CDOC003900 | Box 2 | "File 2" | **See all above notes |
| CDOC003901 | Box 2 | "File 2" | **See all above notes |
| CDOC003902 | Box 2 | "File 2" | **See all above notes |

_____

| | | | |
|---|---|---|---|
| CDOC003903 | Box 2 | "File 3" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files storage Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago.

**See all above notes |
| CDOC003904 | Box 2 | "File 3" | ***See all above notes |
| CDOC003905 | Box 2 | "File 3" | ***See all above notes |
| CDOC003906 | Box 2 | "File 3" | ***See all above notes |
| CDOC003907 | Box 2 | "File 3" | ***See all above notes |
| CDOC003908 | Box 2 | "File 3" | ***See all above notes |
| CDOC003909 | Box 2 | "File 3" | ***See all above notes |
| CDOC003910 | Box 2 | "File 3" | ***See all above notes |
| CDOC003911 | Box 2 | "File 3" | ***See all above notes |
| CDOC003912 | Box 2 | "File 3" | ***See all above notes |
| CDOC003913 | Box 2 | "File 3" | ***See all above notes |
| CDOC003914 | Box 2 | "File 3" | ***See all above notes |
| CDOC003915 | Box 2 | "File 3" | ***See all above notes |
| CDOC003916 | Box 2 | "File 3" | ***See all above notes |
| CDOC003917 | Box 2 | "File 3" | ***See all above notes |
| CDOC003918 | Box 2 | "File 3" | ***See all above notes |
| CDOC003919 | Box 2 | "File 3" | ***See all above notes |
| CDOC003920 | Box 2 | "File 3" | ***See all above notes |

| CDOC003921 | Box 2 | "File 3" | ***See all above notes |
| CDOC003922 | Box 2 | "File 3" | ***See all above notes |
| CDOC003923 | Box 2 | "File 3" | ***See all above notes |
| CDOC003924 | Box 2 | "File 3" | ***See all above notes |
| CDOC003925 | Box 2 | "File 3" | ***See all above notes |
| CDOC003926 | Box 2 | "File 3" | ***See all above notes |
| CDOC003927 | Box 2 | "File 3" | ***See all above notes |
| CDOC003928 | Box 2 | "File 3" | ***See all above notes |
| CDOC003929 | Box 2 | "File 3" | ***See all above notes |
| CDOC003930 | Box 2 | "File 3" | ***See all above notes |
| CDOC003931 | Box 2 | "File 3" | ***See all above notes |
| CDOC003932 | Box 2 | "File 3" | ***See all above notes |
| CDOC003933 | Box 2 | "File 3" | ***See all above notes |
| CDOC003934 | Box 2 | "File 3" | ***See all above notes |
| CDOC003935 | Box 2 | "File 3" | ***See all above notes |
| CDOC003936 | Box 2 | "File 3" | ***See all above notes |
| CDOC003937 | Box 2 | "File 3" | ***See all above notes |
| CDOC003938 | Box 2 | "File 3" | ***See all above notes |
| CDOC003939 | Box 2 | "File 3" | ***See all above notes |
| CDOC003940 | Box 2 | "File 3" | ***See all above notes |
| CDOC003941 | Box 2 | "File 3" | ***See all above notes |
| CDOC003942 | Box 2 | "File 3" | ***See all above notes |
| CDOC003943 | Box 2 | "File 3" | ***See all above notes |
| CDOC003944 | Box 2 | "File 3" | ***See all above notes |
| CDOC003945 | Box 2 | "File 3" | ***See all above notes |
| CDOC003946 | Box 2 | "File 3" | ***See all above notes |
| CDOC003947 | Box 2 | "File 3" | ***See all above notes |
| CDOC003948 | Box 2 | "File 3" | ***See all above notes |
| CDOC003949 | Box 2 | "File 3" | ***See all above notes |
| CDOC003950 | Box 2 | "File 3" | ***See all above notes |
| CDOC003951 | Box 2 | "File 3" | ***See all above notes |
| CDOC003952 | Box 2 | "File 3" | ***See all above notes |
| CDOC003953 | Box 2 | "File 3" | ***See all above notes |
| CDOC003954 | Box 2 | "File 3" | ***See all above notes |
| CDOC003955 | Box 2 | "File 3" | ***See all above notes |
| CDOC003956 | Box 2 | "File 3" | ***See all above notes |
| CDOC003957 | Box 2 | "File 3" | ***See all above notes |
| CDOC003958 | Box 2 | "File 3" | ***See all above notes |
| CDOC003959 | Box 2 | "File 3" | ***See all above notes |
| CDOC003960 | Box 2 | "File 3" | ***See all above notes |
| CDOC003961 | Box 2 | "File 3" | ***See all above notes |
| CDOC003962 | Box 2 | "File 3" | ***See all above notes |
| CDOC003963 | Box 2 | "File 3" | ***See all above notes |
| CDOC003964 | Box 2 | "File 3" | ***See all above notes |
| CDOC003965 | Box 2 | "File 3" | ***See all above notes |
| CDOC003966 | Box 2 | "File 3" | ***See all above notes |
| CDOC003967 | Box 2 | "File 3" | ***See all above notes |
| CDOC003968 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC003969 | Box 2 | "File 3" | ***See all above notes |
| CDOC003970 | Box 2 | "File 3" | ***See all above notes |
| CDOC003972 | Box 2 | "File 3" | ***See all above notes |
| CDOC003973 | Box 2 | "File 3" | ***See all above notes |
| CDOC003974 | Box 2 | "File 3" | ***See all above notes |
| CDOC003974 | Box 2 | "File 3" | ***See all above notes |
| CDOC003975 | Box 2 | "File 3" | ***See all above notes |
| CDOC003976 | Box 2 | "File 3" | ***See all above notes |
| CDOC003977 | Box 2 | "File 3" | ***See all above notes |
| CDOC003978 | Box 2 | "File 3" | ***See all above notes |
| CDOC003979 | Box 2 | "File 3" | ***See all above notes |
| CDOC003980 | Box 2 | "File 3" | ***See all above notes |
| CDOC003981 | Box 2 | "File 3" | ***See all above notes |
| CDOC003982 | Box 2 | "File 3" | ***See all above notes |
| CDOC003983 | Box 2 | "File 3" | ***See all above notes |
| CDOC003984 | Box 2 | "File 3" | ***See all above notes |
| CDOC003985 | Box 2 | "File 3" | ***See all above notes |
| CDOC003986 | Box 2 | "File 3" | ***See all above notes |
| CDOC003987 | Box 2 | "File 3" | ***See all above notes |
| CDOC003988 | Box 2 | "File 3" | ***See all above notes |
| CDOC003989 | Box 2 | "File 3" | ***See all above notes |
| CDOC003990 | Box 2 | "File 3" | ***See all above notes |
| CDOC003991 | Box 2 | "File 3" | ***See all above notes |
| CDOC003992 | Box 2 | "File 3" | ***See all above notes |
| CDOC003993 | Box 2 | "File 3" | ***See all above notes |
| CDOC003994 | Box 2 | "File 3" | ***See all above notes |
| CDOC003995 | Box 2 | "File 3" | ***See all above notes |
| CDOC003996 | Box 2 | "File 3" | ***See all above notes |
| CDOC003997 | Box 2 | "File 3" | ***See all above notes |
| CDOC003998 | Box 2 | "File 3" | ***See all above notes |
| CDOC003999 | Box 2 | "File 3" | ***See all above notes |
| CDOC004000 | Box 2 | "File 3" | ***See all above notes |
| CDOC004001 | Box 2 | "File 3" | ***See all above notes |
| CDOC004002 | Box 2 | "File 3" | ***See all above notes |
| CDOC004003 | Box 2 | "File 3" | ***See all above notes |
| CDOC004004 | Box 2 | "File 3" | ***See all above notes |
| CDOC004005 | Box 2 | "File 3" | ***See all above notes |
| CDOC004006 | Box 2 | "File 3" | ***See all above notes |
| CDOC004007 | Box 2 | "File 3" | ***See all above notes |
| CDOC004008 | Box 2 | "File 3" | ***See all above notes |
| CDOC004009 | Box 2 | "File 3" | ***See all above notes |
| CDOC004010 | Box 2 | "File 3" | ***See all above notes |
| CDOC004011 | Box 2 | "File 3" | ***See all above notes |
| CDOC004012 | Box 2 | "File 3" | ***See all above notes |
| CDOC004013 | Box 2 | "File 3" | ***See all above notes |
| CDOC004014 | Box 2 | "File 3" | ***See all above notes |
| CDOC004015 | Box 2 | "File 3" | ***See all above notes |
| CDOC004016 | Box 2 | "File 3" | ***See all above notes |

| CDOC004017 | Box 2 | "File 3" | ***See all above notes |
| CDOC004018 | Box 2 | "File 3" | ***See all above notes |
| CDOC004019 | Box 2 | "File 3" | ***See all above notes |
| CDOC004020 | Box 2 | "File 3" | ***See all above notes |
| CDOC004021 | Box 2 | "File 3" | ***See all above notes |
| CDOC004022 | Box 2 | "File 3" | ***See all above notes |
| CDOC004023 | Box 2 | "File 3" | ***See all above notes |
| CDOC004024 | Box 2 | "File 3" | ***See all above notes |
| CDOC004025 | Box 2 | "File 3" | ***See all above notes |
| CDOC004026 | Box 2 | "File 3" | ***See all above notes |
| CDOC004027 | Box 2 | "File 3" | ***See all above notes |
| CDOC004028 | Box 2 | "File 3" | ***See all above notes |
| CDOC004029 | Box 2 | "File 3" | ***See all above notes |
| CDOC004030 | Box 2 | "File 3" | ***See all above notes |
| CDOC004031 | Box 2 | "File 3" | ***See all above notes |
| CDOC004032 | Box 2 | "File 3" | ***See all above notes |
| CDOC004033 | Box 2 | "File 3" | ***See all above notes |
| CDOC004044 | Box 2 | "File 3" | ***See all above notes |
| CDOC004045 | Box 2 | "File 3" | ***See all above notes |
| CDOC004046 | Box 2 | "File 3" | ***See all above notes |
| CDOC004047 | Box 2 | "File 3" | ***See all above notes |
| CDOC004048 | Box 2 | "File 3" | ***See all above notes |
| CDOC004049 | Box 2 | "File 3" | ***See all above notes |
| CDOC004050 | Box 2 | "File 3" | ***See all above notes |
| CDOC004051 | Box 2 | "File 3" | ***See all above notes |
| CDOC004052 | Box 2 | "File 3" | ***See all above notes |
| CDOC004053 | Box 2 | "File 3" | ***See all above notes |
| CDOC004054 | Box 2 | "File 3" | ***See all above notes |
| CDOC004055 | Box 2 | "File 3" | ***See all above notes |
| CDOC004056 | Box 2 | "File 3" | ***See all above notes |
| CDOC004057 | Box 2 | "File 3" | ***See all above notes |
| CDOC004058 | Box 2 | "File 3" | ***See all above notes |
| CDOC004059 | Box 2 | "File 3" | ***See all above notes |
| CDOC004060 | Box 2 | "File 3" | ***See all above notes |
| CDOC004061 | Box 2 | "File 3" | ***See all above notes |
| CDOC004062 | Box 2 | "File 3" | ***See all above notes |
| CDOC004063 | Box 2 | "File 3" | ***See all above notes |
| CDOC004064 | Box 2 | "File 3" | ***See all above notes |
| CDOC004065 | Box 2 | "File 3" | ***See all above notes |
| CDOC004066 | Box 2 | "File 3" | ***See all above notes |
| CDOC004067 | Box 2 | "File 3" | ***See all above notes |
| CDOC004068 | Box 2 | "File 3" | ***See all above notes |
| CDOC004069 | Box 2 | "File 3" | ***See all above notes |
| CDOC004070 | Box 2 | "File 3" | ***See all above notes |
| CDOC004071 | Box 2 | "File 3" | ***See all above notes |
| CDOC004072 | Box 2 | "File 3" | ***See all above notes |
| CDOC004073 | Box 2 | "File 3" | ***See all above notes |
| CDOC004074 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004075 | Box 2 | "File 3" | ***See all above notes |
| CDOC004076 | Box 2 | "File 3" | ***See all above notes |
| CDOC004077 | Box 2 | "File 3" | ***See all above notes |
| CDOC004078 | Box 2 | "File 3" | ***See all above notes |
| CDOC004079 | Box 2 | "File 3" | ***See all above notes |
| CDOC004080 | Box 2 | "File 3" | ***See all above notes |
| CDOC004081 | Box 2 | "File 3" | ***See all above notes |
| CDOC004082 | Box 2 | "File 3" | ***See all above notes |
| CDOC004083 | Box 2 | "File 3" | ***See all above notes |
| CDOC004084 | Box 2 | "File 3" | ***See all above notes |
| CDOC004085 | Box 2 | "File 3" | ***See all above notes |
| CDOC004086 | Box 2 | "File 3" | ***See all above notes |
| CDOC004087 | Box 2 | "File 3" | ***See all above notes |
| CDOC004088 | Box 2 | "File 3" | ***See all above notes |
| CDOC004089 | Box 2 | "File 3" | ***See all above notes |
| CDOC004100 | Box 2 | "File 3" | ***See all above notes |
| CDOC004101 | Box 2 | "File 3" | ***See all above notes |
| CDOC004102 | Box 2 | "File 3" | ***See all above notes |
| CDOC004103 | Box 2 | "File 3" | ***See all above notes |
| CDOC004104 | Box 2 | "File 3" | ***See all above notes |
| CDOC004105 | Box 2 | "File 3" | ***See all above notes |
| CDOC004106 | Box 2 | "File 3" | ***See all above notes |
| CDOC004107 | Box 2 | "File 3" | ***See all above notes |
| CDOC004108 | Box 2 | "File 3" | ***See all above notes |
| CDOC004109 | Box 2 | "File 3" | ***See all above notes |
| CDOC004110 | Box 2 | "File 3" | ***See all above notes |
| CDOC004111 | Box 2 | "File 3" | ***See all above notes |
| CDOC004112 | Box 2 | "File 3" | ***See all above notes |
| CDOC004113 | Box 2 | "File 3" | ***See all above notes |
| CDOC004114 | Box 2 | "File 3" | ***See all above notes |
| CDOC004115 | Box 2 | "File 3" | ***See all above notes |
| CDOC004116 | Box 2 | "File 3" | ***See all above notes |
| CDOC004117 | Box 2 | "File 3" | ***See all above notes |
| CDOC004118 | Box 2 | "File 3" | ***See all above notes |
| CDOC004119 | Box 2 | "File 3" | ***See all above notes |
| CDOC004120 | Box 2 | "File 3" | ***See all above notes |
| CDOC004121 | Box 2 | "File 3" | ***See all above notes |
| CDOC004122 | Box 2 | "File 3" | ***See all above notes |
| CDOC004123 | Box 2 | "File 3" | ***See all above notes |
| CDOC004124 | Box 2 | "File 3" | ***See all above notes |
| CDOC004125 | Box 2 | "File 3" | ***See all above notes |
| CDOC004126 | Box 2 | "File 3" | ***See all above notes |
| CDOC004127 | Box 2 | "File 3" | ***See all above notes |
| CDOC004128 | Box 2 | "File 3" | ***See all above notes |
| CDOC004129 | Box 2 | "File 3" | ***See all above notes |
| CDOC004130 | Box 2 | "File 3" | ***See all above notes |
| CDOC004131 | Box 2 | "File 3" | ***See all above notes |
| CDOC004132 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004133 | Box 2 | "File 3" | ***See all above notes |
| CDOC004134 | Box 2 | "File 3" | ***See all above notes |
| CDOC004135 | Box 2 | "File 3" | ***See all above notes |
| CDOC004136 | Box 2 | "File 3" | ***See all above notes |
| CDOC004137 | Box 2 | "File 3" | ***See all above notes |
| CDOC004138 | Box 2 | "File 3" | ***See all above notes |
| CDOC004139 | Box 2 | "File 3" | ***See all above notes |
| CDOC004140 | Box 2 | "File 3" | ***See all above notes |
| CDOC004141 | Box 2 | "File 3" | ***See all above notes |
| CDOC004142 | Box 2 | "File 3" | ***See all above notes |
| CDOC004143 | Box 2 | "File 3" | ***See all above notes |
| CDOC004144 | Box 2 | "File 3" | ***See all above notes |
| CDOC004145 | Box 2 | "File 3" | ***See all above notes |
| CDOC004146 | Box 2 | "File 3" | ***See all above notes |
| CDOC004147 | Box 2 | "File 3" | ***See all above notes |
| CDOC004148 | Box 2 | "File 3" | ***See all above notes |
| CDOC004149 | Box 2 | "File 3" | ***See all above notes |
| CDOC004150 | Box 2 | "File 3" | ***See all above notes |
| CDOC004151 | Box 2 | "File 3" | ***See all above notes |
| CDOC004152 | Box 2 | "File 3" | ***See all above notes |
| CDOC004153 | Box 2 | "File 3" | ***See all above notes |
| CDOC004154 | Box 2 | "File 3" | ***See all above notes |
| CDOC004155 | Box 2 | "File 3" | ***See all above notes |
| CDOC004156 | Box 2 | "File 3" | ***See all above notes |
| CDOC004157 | Box 2 | "File 3" | ***See all above notes |
| CDOC004158 | Box 2 | "File 3" | ***See all above notes |
| CDOC004159 | Box 2 | "File 3" | ***See all above notes |
| CDOC004160 | Box 2 | "File 3" | ***See all above notes |
| CDOC004161 | Box 2 | "File 3" | ***See all above notes |
| CDOC004162 | Box 2 | "File 3" | ***See all above notes |
| CDOC004163 | Box 2 | "File 3" | ***See all above notes |
| CDOC004164 | Box 2 | "File 3" | ***See all above notes |
| CDOC004165 | Box 2 | "File 3" | ***See all above notes |
| CDOC004166 | Box 2 | "File 3" | ***See all above notes |
| CDOC004167 | Box 2 | "File 3" | ***See all above notes |
| CDOC004168 | Box 2 | "File 3" | ***See all above notes |
| CDOC004169 | Box 2 | "File 3" | ***See all above notes |
| CDOC004170 | Box 2 | "File 3" | ***See all above notes |
| CDOC004171 | Box 2 | "File 3" | ***See all above notes |
| CDOC004172 | Box 2 | "File 3" | ***See all above notes |
| CDOC004173 | Box 2 | "File 3" | ***See all above notes |
| CDOC004174 | Box 2 | "File 3" | ***See all above notes |
| CDOC004175 | Box 2 | "File 3" | ***See all above notes |
| CDOC004176 | Box 2 | "File 3" | ***See all above notes |
| CDOC004177 | Box 2 | "File 3" | ***See all above notes |
| CDOC004178 | Box 2 | "File 3" | ***See all above notes |
| CDOC004179 | Box 2 | "File 3" | ***See all above notes |
| CDOC004180 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004181 | Box 2 | "File 3" | ***See all above notes |
| CDOC004182 | Box 2 | "File 3" | ***See all above notes |
| CDOC004183 | Box 2 | "File 3" | ***See all above notes |
| CDOC004184 | Box 2 | "File 3" | ***See all above notes |
| CDOC004185 | Box 2 | "File 3" | ***See all above notes |
| CDOC004186 | Box 2 | "File 3" | ***See all above notes |
| CDOC004187 | Box 2 | "File 3" | ***See all above notes |
| CDOC004188 | Box 2 | "File 3" | ***See all above notes |
| CDOC004189 | Box 2 | "File 3" | ***See all above notes |
| CDOC004190 | Box 2 | "File 3" | ***See all above notes |
| CDOC004191 | Box 2 | "File 3" | ***See all above notes |
| CDOC004192 | Box 2 | "File 3" | ***See all above notes |
| CDOC004193 | Box 2 | "File 3" | ***See all above notes |
| CDOC004194 | Box 2 | "File 3" | ***See all above notes |
| CDOC004195 | Box 2 | "File 3" | ***See all above notes |
| CDOC004196 | Box 2 | "File 3" | ***See all above notes |
| CDOC004197 | Box 2 | "File 3" | ***See all above notes |
| CDOC004198 | Box 2 | "File 3" | ***See all above notes |
| CDOC004199 | Box 2 | "File 3" | ***See all above notes |
| CDOC004200 | Box 2 | "File 3" | ***See all above notes |
| CDOC004201 | Box 2 | "File 3" | ***See all above notes |
| CDOC004202 | Box 2 | "File 3" | ***See all above notes |
| CDOC004203 | Box 2 | "File 3" | ***See all above notes |
| CDOC004204 | Box 2 | "File 3" | ***See all above notes |
| CDOC004205 | Box 2 | "File 3" | ***See all above notes |
| CDOC004206 | Box 2 | "File 3" | ***See all above notes |
| CDOC004207 | Box 2 | "File 3" | ***See all above notes |
| CDOC004208 | Box 2 | "File 3" | ***See all above notes |
| CDOC004209 | Box 2 | "File 3" | ***See all above notes |
| CDOC004210 | Box 2 | "File 3" | ***See all above notes |
| CDOC004211 | Box 2 | "File 3" | ***See all above notes |
| CDOC004212 | Box 2 | "File 3" | ***See all above notes |
| CDOC004213 | Box 2 | "File 3" | ***See all above notes |
| CDOC004214 | Box 2 | "File 3" | ***See all above notes |
| CDOC004215 | Box 2 | "File 3" | ***See all above notes |
| CDOC004216 | Box 2 | "File 3" | ***See all above notes |
| CDOC004217 | Box 2 | "File 3" | ***See all above notes |
| CDOC004218 | Box 2 | "File 3" | ***See all above notes |
| CDOC004219 | Box 2 | "File 3" | ***See all above notes |
| CDOC004220 | Box 2 | "File 3" | ***See all above notes |
| CDOC004221 | Box 2 | "File 3" | ***See all above notes |
| CDOC004222 | Box 2 | "File 3" | ***See all above notes |
| CDOC004223 | Box 2 | "File 3" | ***See all above notes |
| CDOC004224 | Box 2 | "File 3" | ***See all above notes |
| CDOC004225 | Box 2 | "File 3" | ***See all above notes |
| CDOC004226 | Box 2 | "File 3" | ***See all above notes |
| CDOC004227 | Box 2 | "File 3" | ***See all above notes |
| CDOC004228 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004229 | Box 2 | "File 3" | ***See all above notes |
| CDOC004230 | Box 2 | "File 3" | ***See all above notes |
| CDOC004231 | Box 2 | "File 3" | ***See all above notes |
| CDOC004232 | Box 2 | "File 3" | ***See all above notes |
| CDOC004233 | Box 2 | "File 3" | ***See all above notes |
| CDOC004234 | Box 2 | "File 3" | ***See all above notes |
| CDOC004238 | Box 2 | "File 3" | ***See all above notes |
| CDOC004239 | Box 2 | "File 3" | ***See all above notes |
| CDOC004240 | Box 2 | "File 3" | ***See all above notes |
| CDOC004241 | Box 2 | "File 3" | ***See all above notes |
| CDOC004242 | Box 2 | "File 3" | ***See all above notes |
| CDOC004243 | Box 2 | "File 3" | ***See all above notes |
| CDOC004244 | Box 2 | "File 3" | ***See all above notes |
| CDOC004245 | Box 2 | "File 3" | ***See all above notes |
| CDOC004246 | Box 2 | "File 3" | ***See all above notes |
| CDOC004247 | Box 2 | "File 3" | ***See all above notes |
| CDOC004248 | Box 2 | "File 3" | ***See all above notes |
| CDOC004249 | Box 2 | "File 3" | ***See all above notes |
| CDOC004250 | Box 2 | "File 3" | ***See all above notes |
| CDOC004251 | Box 2 | "File 3" | ***See all above notes |
| CDOC004252 | Box 2 | "File 3" | ***See all above notes |
| CDOC004253 | Box 2 | "File 3" | ***See all above notes |
| CDOC004254 | Box 2 | "File 3" | ***See all above notes |
| CDOC004255 | Box 2 | "File 3" | ***See all above notes |
| CDOC004256 | Box 2 | "File 3" | ***See all above notes |
| CDOC004257 | Box 2 | "File 3" | ***See all above notes |
| CDOC004258 | Box 2 | "File 3" | ***See all above notes |
| CDOC004259 | Box 2 | "File 3" | ***See all above notes |
| CDOC004260 | Box 2 | "File 3" | ***See all above notes |
| CDOC004261 | Box 2 | "File 3" | ***See all above notes |
| CDOC004262 | Box 2 | "File 3" | ***See all above notes |
| CDOC004263 | Box 2 | "File 3" | ***See all above notes |
| CDOC004264 | Box 2 | "File 3" | ***See all above notes |
| CDOC004265 | Box 2 | "File 3" | ***See all above notes |
| CDOC004266 | Box 2 | "File 3" | ***See all above notes |
| CDOC004267 | Box 2 | "File 3" | ***See all above notes |
| CDOC004268 | Box 2 | "File 3" | ***See all above notes |
| CDOC004269 | Box 2 | "File 3" | ***See all above notes |
| CDOC004270 | Box 2 | "File 3" | ***See all above notes |
| CDOC004271 | Box 2 | "File 3" | ***See all above notes |
| CDOC004272 | Box 2 | "File 3" | ***See all above notes |
| CDOC004273 | Box 2 | "File 3" | ***See all above notes |
| CDOC004274 | Box 2 | "File 3" | ***See all above notes |
| CDOC004275 | Box 2 | "File 3" | ***See all above notes |
| CDOC004276 | Box 2 | "File 3" | ***See all above notes |
| CDOC004277 | Box 2 | "File 3" | ***See all above notes |
| CDOC004278 | Box 2 | "File 3" | ***See all above notes |
| CDOC004279 | Box 2 | "File 3" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004280 | Box 2 | "File 3" | ***See all above notes |
| CDOC004281 | Box 2 | "File 3" | ***See all above notes |
| CDOC004282 | Box 2 | "File 3" | ***See all above notes |
| CDOC004283 | Box 2 | "File 3" | ***See all above notes |
| CDOC004283 | Box 2 | "File 3" | ***See all above notes |
| CDOC004284 | Box 2 | "File 3" | ***See all above notes |
| CDOC004285 | Box 2 | "File 3" | ***See all above notes |
| CDOC004286 | Box 2 | "File 3" | ***See all above notes |
| CDOC004287 | Box 2 | "File 3" | ***See all above notes |
| CDOC004288 | Box 2 | "File 3" | ***See all above notes |
| CDOC004289 | Box 2 | "File 3" | ***See all above notes |
| CDOC004290 | Box 2 | "File 3" | ***See all above notes |
| CDOC004291 | Box 2 | "File 3" | ***See all above notes |
| CDOC004292 | Box 2 | "File 3" | ***See all above notes |
| CDOC004293 | Box 2 | "File 3" | ***See all above notes |
| CDOC004294 | Box 2 | "File 3" | ***See all above notes |
| CDOC004295 | Box 2 | "File 3" | ***See all above notes |
| CDOC004296 | Box 2 | "File 3" | ***See all above notes |
| CDOC004298 | Box 2 | "File 3" | ***See all above notes |
| CDOC004299 | Box 2 | "File 3" | ***See all above notes |
| CDOC004300 | Box 2 | "File 3" | ***See all above notes |
| CDOC004301 | Box 2 | "File 3" | ***See all above notes |
| CDOC004302 | Box 2 | "File 3" | ***See all above notes |
| CDOC004303 | Box 2 | "File 3" | ***See all above notes |
| CDOC004304 | Box 2 | "File 3" | ***See all above notes |
| CDOC004305 | Box 2 | "File 3" | ***See all above notes |

_____

| | | | |
|---|---|---|---|
| CDOC004306 | Box 2 | "File 4" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files storage Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago. |

**See all above notes

| | | | |
|---|---|---|---|
| CDOC004307 | Box 2 | "File 4" | ***See all above notes |
| CDOC004308 | Box 2 | "File 4" | ***See all above notes |
| CDOC004309 | Box 2 | "File 4" | ***See all above notes |
| CDOC004310 | Box 2 | "File 4" | ***See all above notes |
| CDOC004311 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004312 | Box 2 | "File 4" | ***See all above notes |
| CDOC004313 | Box 2 | "File 4" | ***See all above notes |
| CDOC004314 | Box 2 | "File 4" | ***See all above notes |
| CDOC004315 | Box 2 | "File 4" | ***See all above notes |
| CDOC004316 | Box 2 | "File 4" | ***See all above notes |
| CDOC004317 | Box 2 | "File 4" | ***See all above notes |
| CDOC004318 | Box 2 | "File 4" | ***See all above notes |
| CDOC004319 | Box 2 | "File 4" | ***See all above notes |
| CDOC004320 | Box 2 | "File 4" | ***See all above notes |
| CDOC004321 | Box 2 | "File 4" | ***See all above notes |
| CDOC004322 | Box 2 | "File 4" | ***See all above notes |
| CDOC004323 | Box 2 | "File 4" | ***See all above notes |
| CDOC004324 | Box 2 | "File 4" | ***See all above notes |
| CDOC004325 | Box 2 | "File 4" | ***See all above notes |
| CDOC004326 | Box 2 | "File 4" | ***See all above notes |
| CDOC004327 | Box 2 | "File 4" | ***See all above notes |
| CDOC004328 | Box 2 | "File 4" | ***See all above notes |
| CDOC004329 | Box 2 | "File 4" | ***See all above notes |
| CDOC004330 | Box 2 | "File 4" | ***See all above notes |
| CDOC004331 | Box 2 | "File 4" | ***See all above notes |
| CDOC004332 | Box 2 | "File 4" | ***See all above notes |
| CDOC004333 | Box 2 | "File 4" | ***See all above notes |
| CDOC004334 | Box 2 | "File 4" | ***See all above notes |
| CDOC004335 | Box 2 | "File 4" | ***See all above notes |
| CDOC004336 | Box 2 | "File 4" | ***See all above notes |
| CDOC004337 | Box 2 | "File 4" | ***See all above notes |
| CDOC004338 | Box 2 | "File 4" | ***See all above notes |
| CDOC004339 | Box 2 | "File 4" | ***See all above notes |
| CDOC004340 | Box 2 | "File 4" | ***See all above notes |
| CDOC004341 | Box 2 | "File 4" | ***See all above notes |
| CDOC004342 | Box 2 | "File 4" | ***See all above notes |
| CDOC004333 | Box 2 | "File 4" | ***See all above notes |
| CDOC004334 | Box 2 | "File 4" | ***See all above notes |
| CDOC004335 | Box 2 | "File 4" | ***See all above notes |
| CDOC004336 | Box 2 | "File 4" | ***See all above notes |
| CDOC004337 | Box 2 | "File 4" | ***See all above notes |
| CDOC004338 | Box 2 | "File 4" | ***See all above notes |
| CDOC004339 | Box 2 | "File 4" | ***See all above notes |
| CDOC004340 | Box 2 | "File 4" | ***See all above notes |
| CDOC004341 | Box 2 | "File 4" | ***See all above notes |
| CDOC004342 | Box 2 | "File 4" | ***See all above notes |
| CDOC004344 | Box 2 | "File 4" | ***See all above notes |
| CDOC004345 | Box 2 | "File 4" | ***See all above notes |
| CDOC004346 | Box 2 | "File 4" | ***See all above notes |
| CDOC004347 | Box 2 | "File 4" | ***See all above notes |
| CDOC004348 | Box 2 | "File 4" | ***See all above notes |
| CDOC004349 | Box 2 | "File 4" | ***See all above notes |
| CDOC004350 | Box 2 | "File 4" | ***See all above notes |

Case No. 8-13-cv-00956-MSK-MEH Document 68-3 filed 09/23/19 USDC Colorado pg 104
of 128
Case 1:13-cv-00956-MSK-MEH Document 68-3 Filed 09/23/19 USDC Colorado Page 104 of 128

| CDOC004351 | Box 2 | "File 4" | ***See all above notes |
| CDOC004352 | Box 2 | "File 4" | ***See all above notes |
| CDOC004353 | Box 2 | "File 4" | ***See all above notes |
| CDOC004354 | Box 2 | "File 4" | ***See all above notes |
| CDOC004355 | Box 2 | "File 4" | ***See all above notes |
| CDOC004356 | Box 2 | "File 4" | ***See all above notes |
| CDOC004357 | Box 2 | "File 4" | ***See all above notes |
| CDOC004358 | Box 2 | "File 4" | ***See all above notes |
| CDOC004359 | Box 2 | "File 4" | ***See all above notes |
| CDOC004360 | Box 2 | "File 4" | ***See all above notes |
| CDOC004361 | Box 2 | "File 4" | ***See all above notes |
| CDOC004362 | Box 2 | "File 4" | ***See all above notes |
| CDOC004363 | Box 2 | "File 4" | ***See all above notes |
| CDOC004364 | Box 2 | "File 4" | ***See all above notes |
| CDOC004365 | Box 2 | "File 4" | ***See all above notes |
| CDOC004366 | Box 2 | "File 4" | ***See all above notes |
| CDOC004367 | Box 2 | "File 4" | ***See all above notes |
| CDOC004368 | Box 2 | "File 4" | ***See all above notes |
| CDOC004369 | Box 2 | "File 4" | ***See all above notes |
| CDOC004370 | Box 2 | "File 4" | ***See all above notes |
| CDOC004371 | Box 2 | "File 4" | ***See all above notes |
| CDOC004372 | Box 2 | "File 4" | ***See all above notes |
| CDOC004373 | Box 2 | "File 4" | ***See all above notes |
| CDOC004374 | Box 2 | "File 4" | ***See all above notes |
| CDOC004375 | Box 2 | "File 4" | ***See all above notes |
| CDOC004376 | Box 2 | "File 4" | ***See all above notes |
| CDOC004377 | Box 2 | "File 4" | ***See all above notes |
| CDOC004378 | Box 2 | "File 4" | ***See all above notes |
| CDOC004379 | Box 2 | "File 4" | ***See all above notes |
| CDOC004380 | Box 2 | "File 4" | ***See all above notes |
| CDOC004381 | Box 2 | "File 4" | ***See all above notes |
| CDOC004382 | Box 2 | "File 4" | ***See all above notes |
| CDOC004383 | Box 2 | "File 4" | ***See all above notes |
| CDOC004384 | Box 2 | "File 4" | ***See all above notes |
| CDOC004385 | Box 2 | "File 4" | ***See all above notes |
| CDOC004386 | Box 2 | "File 4" | ***See all above notes |
| CDOC004387 | Box 2 | "File 4" | ***See all above notes |
| CDOC004388 | Box 2 | "File 4" | ***See all above notes |
| CDOC004389 | Box 2 | "File 4" | ***See all above notes |
| CDOC004390 | Box 2 | "File 4" | ***See all above notes |
| CDOC004391 | Box 2 | "File 4" | ***See all above notes |
| CDOC004392 | Box 2 | "File 4" | ***See all above notes |
| CDOC004393 | Box 2 | "File 4" | ***See all above notes |
| CDOC004394 | Box 2 | "File 4" | ***See all above notes |
| CDOC004395 | Box 2 | "File 4" | ***See all above notes |
| CDOC004396 | Box 2 | "File 4" | ***See all above notes |
| CDOC004397 | Box 2 | "File 4" | ***See all above notes |
| CDOC004398 | Box 2 | "File 4" | ***See all above notes |

| CDOC004399 | Box 2 | "File 4" | ***See all above notes |
|---|---|---|---|
| CDOC004400 | Box 2 | "File 4" | ***See all above notes |
| CDOC004401 | Box 2 | "File 4" | ***See all above notes |
| CDOC004402 | Box 2 | "File 4" | ***See all above notes |
| CDOC004403 | Box 2 | "File 4" | ***See all above notes |
| CDOC004404 | Box 2 | "File 4" | ***See all above notes |
| CDOC004405 | Box 2 | "File 4" | ***See all above notes |
| CDOC004406 | Box 2 | "File 4" | ***See all above notes |
| CDOC004407 | Box 2 | "File 4" | ***See all above notes |
| CDOC004408 | Box 2 | "File 4" | ***See all above notes |
| CDOC004409 | Box 2 | "File 4" | ***See all above notes |
| CDOC004410 | Box 2 | "File 4" | ***See all above notes |
| CDOC004411 | Box 2 | "File 4" | ***See all above notes |
| CDOC004412 | Box 2 | "File 4" | ***See all above notes |
| CDOC004413 | Box 2 | "File 4" | ***See all above notes |
| CDOC004414 | Box 2 | "File 4" | ***See all above notes |
| CDOC004415 | Box 2 | "File 4" | ***See all above notes |
| CDOC004416 | Box 2 | "File 4" | ***See all above notes |
| CDOC004417 | Box 2 | "File 4" | ***See all above notes |
| CDOC004418 | Box 2 | "File 4" | ***See all above notes |
| CDOC004419 | Box 2 | "File 4" | ***See all above notes |
| CDOC004420 | Box 2 | "File 4" | ***See all above notes |
| CDOC004421 | Box 2 | "File 4" | ***See all above notes |
| CDOC004422 | Box 2 | "File 4" | ***See all above notes |
| CDOC004423 | Box 2 | "File 4" | ***See all above notes |
| CDOC004424 | Box 2 | "File 4" | ***See all above notes |
| CDOC004425 | Box 2 | "File 4" | ***See all above notes |
| CDOC004426 | Box 2 | "File 4" | ***See all above notes |
| CDOC004327 | Box 2 | "File 4" | ***See all above notes |
| CDOC004428 | Box 2 | "File 4" | ***See all above notes |
| CDOC004429 | Box 2 | "File 4" | ***See all above notes |
| CDOC004430 | Box 2 | "File 4" | ***See all above notes |
| CDOC004431 | Box 2 | "File 4" | ***See all above notes |
| CDOC004432 | Box 2 | "File 4" | ***See all above notes |
| CDOC004433 | Box 2 | "File 4" | ***See all above notes |
| CDOC004434 | Box 2 | "File 4" | ***See all above notes |
| CDOC004435 | Box 2 | "File 4" | ***See all above notes |
| CDOC004436 | Box 2 | "File 4" | ***See all above notes |
| CDOC004437 | Box 2 | "File 4" | ***See all above notes |
| CDOC004438 | Box 2 | "File 4" | ***See all above notes |
| CDOC004439 | Box 2 | "File 4" | ***See all above notes |
| CDOC004440 | Box 2 | "File 4" | ***See all above notes |
| CDOC004441 | Box 2 | "File 4" | ***See all above notes |
| CDOC004442 | Box 2 | "File 4" | ***See all above notes |
| CDOC004443 | Box 2 | "File 4" | ***See all above notes |
| CDOC004444 | Box 2 | "File 4" | ***See all above notes |
| CDOC004445 | Box 2 | "File 4" | ***See all above notes |
| CDOC004446 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004457 | Box 2 | "File 4" | ***See all above notes |
| CDOC004458 | Box 2 | "File 4" | ***See all above notes |
| CDOC004459 | Box 2 | "File 4" | ***See all above notes |
| CDOC004460 | Box 2 | "File 4" | ***See all above notes |
| CDOC004461 | Box 2 | "File 4" | ***See all above notes |
| CDOC004462 | Box 2 | "File 4" | ***See all above notes |
| CDOC004463 | Box 2 | "File 4" | ***See all above notes |
| CDOC004464 | Box 2 | "File 4" | ***See all above notes |
| CDOC004465 | Box 2 | "File 4" | ***See all above notes |
| CDOC004466 | Box 2 | "File 4" | ***See all above notes |
| CDOC004467 | Box 2 | "File 4" | ***See all above notes |
| CDOC004468 | Box 2 | "File 4" | ***See all above notes |
| CDOC004469 | Box 2 | "File 4" | ***See all above notes |
| CDOC004470 | Box 2 | "File 4" | ***See all above notes |
| CDOC004471 | Box 2 | "File 4" | ***See all above notes |
| CDOC004472 | Box 2 | "File 4" | ***See all above notes |
| CDOC004473 | Box 2 | "File 4" | ***See all above notes |
| CDOC004474 | Box 2 | "File 4" | ***See all above notes |
| CDOC004475 | Box 2 | "File 4" | ***See all above notes |
| CDOC004476 | Box 2 | "File 4" | ***See all above notes |
| CDOC004477 | Box 2 | "File 4" | ***See all above notes |
| CDOC004478 | Box 2 | "File 4" | ***See all above notes |
| CDOC004479 | Box 2 | "File 4" | ***See all above notes |
| CDOC004480 | Box 2 | "File 4" | ***See all above notes |
| CDOC004481 | Box 2 | "File 4" | ***See all above notes |
| CDOC004482 | Box 2 | "File 4" | ***See all above notes |
| CDOC004483 | Box 2 | "File 4" | ***See all above notes |
| CDOC004484 | Box 2 | "File 4" | ***See all above notes |
| CDOC004485 | Box 2 | "File 4" | ***See all above notes |
| CDOC004486 | Box 2 | "File 4" | ***See all above notes |
| CDOC004487 | Box 2 | "File 4" | ***See all above notes |
| CDOC004488 | Box 2 | "File 4" | ***See all above notes |
| CDOC004489 | Box 2 | "File 4" | ***See all above notes |
| CDOC004490 | Box 2 | "File 4" | ***See all above notes |
| CDOC004491 | Box 2 | "File 4" | ***See all above notes |
| CDOC004492 | Box 2 | "File 4" | ***See all above notes |
| CDOC004493 | Box 2 | "File 4" | ***See all above notes |
| CDOC004494 | Box 2 | "File 4" | ***See all above notes |
| CDOC004495 | Box 2 | "File 4" | ***See all above notes |
| CDOC004496 | Box 2 | "File 4" | ***See all above notes |
| CDOC004497 | Box 2 | "File 4" | ***See all above notes |
| CDOC004498 | Box 2 | "File 4" | ***See all above notes |
| CDOC004499 | Box 2 | "File 4" | ***See all above notes |
| CDOC004500 | Box 2 | "File 4" | ***See all above notes |
| CDOC004501 | Box 2 | "File 4" | ***See all above notes |
| CDOC004502 | Box 2 | "File 4" | ***See all above notes |
| CDOC004503 | Box 2 | "File 4" | ***See all above notes |
| CDOC004504 | Box 2 | "File 4" | ***See all above notes |

| CDOC004506 | Box 2 | "File 4" | ***See all above notes |
| CDOC004507 | Box 2 | "File 4" | ***See all above notes |
| CDOC004508 | Box 2 | "File 4" | ***See all above notes |
| CDOC004509 | Box 2 | "File 4" | ***See all above notes |
| CDOC004510 | Box 2 | "File 4" | ***See all above notes |
| CDOC004511 | Box 2 | "File 4" | ***See all above notes |
| CDOC004512 | Box 2 | "File 4" | ***See all above notes |
| CDOC004513 | Box 2 | "File 4" | ***See all above notes |
| CDOC004514 | Box 2 | "File 4" | ***See all above notes |
| CDOC004515 | Box 2 | "File 4" | ***See all above notes |
| CDOC004516 | Box 2 | "File 4" | ***See all above notes |
| CDOC004517 | Box 2 | "File 4" | ***See all above notes |
| CDOC004518 | Box 2 | "File 4" | ***See all above notes |
| CDOC004519 | Box 2 | "File 4" | ***See all above notes |
| CDOC004520 | Box 2 | "File 4" | ***See all above notes |
| CDOC004521 | Box 2 | "File 4" | ***See all above notes |
| CDOC004522 | Box 2 | "File 4" | ***See all above notes |
| CDOC004523 | Box 2 | "File 4" | ***See all above notes |
| CDOC004524 | Box 2 | "File 4" | ***See all above notes |
| CDOC004525 | Box 2 | "File 4" | ***See all above notes |
| CDOC004526 | Box 2 | "File 4" | ***See all above notes |
| CDOC004527 | Box 2 | "File 4" | ***See all above notes |
| CDOC004528 | Box 2 | "File 4" | ***See all above notes |
| CDOC004529 | Box 2 | "File 4" | ***See all above notes |
| CDOC004530 | Box 2 | "File 4" | ***See all above notes |
| CDOC004531 | Box 2 | "File 4" | ***See all above notes |
| CDOC004532 | Box 2 | "File 4" | ***See all above notes |
| CDOC004533 | Box 2 | "File 4" | ***See all above notes |
| CDOC004534 | Box 2 | "File 4" | ***See all above notes |
| CDOC004535 | Box 2 | "File 4" | ***See all above notes |
| CDOC004536 | Box 2 | "File 4" | ***See all above notes |
| CDOC004537 | Box 2 | "File 4" | ***See all above notes |
| CDOC004538 | Box 2 | "File 4" | ***See all above notes |
| CDOC004539 | Box 2 | "File 4" | ***See all above notes |
| CDOC004540 | Box 2 | "File 4" | ***See all above notes |
| CDOC004541 | Box 2 | "File 4" | ***See all above notes |
| CDOC004542 | Box 2 | "File 4" | ***See all above notes |
| CDOC004543 | Box 2 | "File 4" | ***See all above notes |
| CDOC004544 | Box 2 | "File 4" | ***See all above notes |
| CDOC004545 | Box 2 | "File 4" | ***See all above notes |
| CDOC004546 | Box 2 | "File 4" | ***See all above notes |
| CDOC004547 | Box 2 | "File 4" | ***See all above notes |
| CDOC004548 | Box 2 | "File 4" | ***See all above notes |
| CDOC004549 | Box 2 | "File 4" | ***See all above notes |
| CDOC004550 | Box 2 | "File 4" | ***See all above notes |
| CDOC004551 | Box 2 | "File 4" | ***See all above notes |
| CDOC004552 | Box 2 | "File 4" | ***See all above notes |
| CDOC004553 | Box 2 | "File 4" | ***See all above notes |

| CDOC004554 | Box 2 | "File 4" | ***See all above notes |
|---|---|---|---|
| CDOC004555 | Box 2 | "File 4" | ***See all above notes |
| CDOC004556 | Box 2 | "File 4" | ***See all above notes |
| CDOC004557 | Box 2 | "File 4" | ***See all above notes |
| CDOC004558 | Box 2 | "File 4" | ***See all above notes |
| CDOC004559 | Box 2 | "File 4" | ***See all above notes |
| CDOC004560 | Box 2 | "File 4" | ***See all above notes |
| CDO4561C00 | Box 2 | "File 4" | ***See all above notes |
| CDOC004562 | Box 2 | "File 4" | ***See all above notes |
| CDOC004563 | Box 2 | "File 4" | ***See all above notes |
| CDOC004564 | Box 2 | "File 4" | ***See all above notes |
| CDOC004565 | Box 2 | "File 4" | ***See all above notes |
| CDOC004566 | Box 2 | "File 4" | ***See all above notes |
| CDOC004567 | Box 2 | "File 4" | ***See all above notes |
| CDOC004568 | Box 2 | "File 4" | ***See all above notes |
| CDOC004569 | Box 2 | "File 4" | ***See all above notes |
| CDOC004570 | Box 2 | "File 4" | ***See all above notes |
| CDOC004571 | Box 2 | "File 4" | ***See all above notes |
| CDOC004572 | Box 2 | "File 4" | ***See all above notes |
| CDOC004573 | Box 2 | "File 4" | ***See all above notes |
| CDOC004574 | Box 2 | "File 4" | ***See all above notes |
| CDOC004575 | Box 2 | "File 4" | ***See all above notes |
| CDOC004576 | Box 2 | "File 4" | ***See all above notes |
| CDOC004577 | Box 2 | "File 4" | ***See all above notes |
| CDOC004578 | Box 2 | "File 4" | ***See all above notes |
| CDOC004579 | Box 2 | "File 4" | ***See all above notes |
| CDOC004580 | Box 2 | "File 4" | ***See all above notes |
| CDOC004581 | Box 2 | "File 4" | ***See all above notes |
| CDOC004582 | Box 2 | "File 4" | ***See all above notes |
| CDOC004583 | Box 2 | "File 4" | ***See all above notes |
| CDOC004584 | Box 2 | "File 4" | ***See all above notes |
| CDOC004585 | Box 2 | "File 4" | ***See all above notes |
| CDOC004586 | Box 2 | "File 4" | ***See all above notes |
| CDOC004587 | Box 2 | "File 4" | ***See all above notes |
| CDOC004588 | Box 2 | "File 4" | ***See all above notes |
| CDOC004589 | Box 2 | "File 4" | ***See all above notes |
| CDOC004590 | Box 2 | "File 4" | ***See all above notes |
| CDOC004591 | Box 2 | "File 4" | ***See all above notes |
| CDOC004592 | Box 2 | "File 4" | ***See all above notes |
| CDOC004593 | Box 2 | "File 4" | ***See all above notes |
| CDOC004594 | Box 2 | "File 4" | ***See all above notes |
| CDOC004595 | Box 2 | "File 4" | ***See all above notes |
| CDOC004596 | Box 2 | "File 4" | ***See all above notes |
| CDOC004597 | Box 2 | "File 4" | ***See all above notes |
| CDOC004598 | Box 2 | "File 4" | ***See all above notes |
| CDOC004599 | Box 2 | "File 4" | ***See all above notes |
| CDOC004600 | Box 2 | "File 4" | ***See all above notes |
| CDOC004602 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004603 | Box 2 | "File 4" | ***See all above notes |
| CDOC004604 | Box 2 | "File 4" | ***See all above notes |
| CDOC004605 | Box 2 | "File 4" | ***See all above notes |
| CDOC004606 | Box 2 | "File 4" | ***See all above notes |
| CDOC004607 | Box 2 | "File 4" | ***See all above notes |
| CDOC004608 | Box 2 | "File 4" | ***See all above notes |
| CDOC004609 | Box 2 | "File 4" | ***See all above notes |
| CDOC004610 | Box 2 | "File 4" | ***See all above notes |
| CDOC004611 | Box 2 | "File 4" | ***See all above notes |
| CDOC004612 | Box 2 | "File 4" | ***See all above notes |
| CDOC004613 | Box 2 | "File 4" | ***See all above notes |
| CDOC004614 | Box 2 | "File 4" | ***See all above notes |
| CDOC004615 | Box 2 | "File 4" | ***See all above notes |
| CDOC004616 | Box 2 | "File 4" | ***See all above notes |
| CDOC004617 | Box 2 | "File 4" | ***See all above notes |
| CDOC004618 | Box 2 | "File 4" | ***See all above notes |
| CDOC004619 | Box 2 | "File 4" | ***See all above notes |
| CDOC004620 | Box 2 | "File 4" | ***See all above notes |
| CDOC004621 | Box 2 | "File 4" | ***See all above notes |
| CDOC004622 | Box 2 | "File 4" | ***See all above notes |
| CDOC004623 | Box 2 | "File 4" | ***See all above notes |
| CDOC004624 | Box 2 | "File 4" | ***See all above notes |
| CDOC004625 | Box 2 | "File 4" | ***See all above notes |
| CDOC004626 | Box 2 | "File 4" | ***See all above notes |
| CDOC004627 | Box 2 | "File 4" | ***See all above notes |
| CDOC004628 | Box 2 | "File 4" | ***See all above notes |
| CDOC004629 | Box 2 | "File 4" | ***See all above notes |
| CDOC004630 | Box 2 | "File 4" | ***See all above notes |
| CDOC003631 | Box 2 | "File 4" | ***See all above notes |
| CDOC004632 | Box 2 | "File 4" | ***See all above notes |
| CDOC004633 | Box 2 | "File 4" | ***See all above notes |
| CDOC004634 | Box 2 | "File 4" | ***See all above notes |
| CDOC004635 | Box 2 | "File 4" | ***See all above notes |
| CDOC004636 | Box 2 | "File 4" | ***See all above notes |
| CDOC004637 | Box 2 | "File 4" | ***See all above notes |
| CDOC004638 | Box 2 | "File 4" | ***See all above notes |
| CDOC004639 | Box 2 | "File 4" | ***See all above notes |
| CDOC004640 | Box 2 | "File 4" | ***See all above notes |
| CDOC004641 | Box 2 | "File 4" | ***See all above notes |
| CDOC004642 | Box 2 | "File 4" | ***See all above notes |
| CDOC004643 | Box 2 | "File 4" | ***See all above notes |
| CDOC004644 | Box 2 | "File 4" | ***See all above notes |
| CDOC004645 | Box 2 | "File 4" | ***See all above notes |
| CDOC004646 | Box 2 | "File 4" | ***See all above notes |
| CDOC004647 | Box 2 | "File 4" | ***See all above notes |
| CDOC004648 | Box 2 | "File 4" | ***See all above notes |
| CDOC004649 | Box 2 | "File 4" | ***See all above notes |
| CDOC004650 | Box 2 | "File 4" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004651 | Box 2 | "File 4" | ***See all above notes |
| CDOC004652 | Box 2 | "File 4" | ***See all above notes |
| CDOC004653 | Box 2 | "File 4" | ***See all above notes |
| CDOC004654 | Box 2 | "File 4" | ***See all above notes |
| CDOC004655 | Box 2 | "File 4" | ***See all above notes |
| CDOC004656 | Box 2 | "File 4" | ***See all above notes |
| CDOC004657 | Box 2 | "File 4" | ***See all above notes |
| CDOC004658 | Box 2 | "File 4" | ***See all above notes |
| CDOC004659 | Box 2 | "File 4" | ***See all above notes |
| CDOC004660 | Box 2 | "File 4" | ***See all above notes |
| CDOC004661 | Box 2 | "File 4" | ***See all above notes |
| CDOC004662 | Box 2 | "File 4" | ***See all above notes |
| CDOC004663 | Box 2 | "File 4" | ***See all above notes |
| CDOC004664 | Box 2 | "File 4" | ***See all above notes |
| CDOC004665 | Box 2 | "File 4" | ***See all above notes |
| CDOC004666 | Box 2 | "File 4" | ***See all above notes |
| CDOC004667 | Box 2 | "File 4" | ***See all above notes |
| CDOC004668 | Box 2 | "File 4" | ***See all above notes |
| CDOC004669 | Box 2 | "File 4" | ***See all above notes |
| CDOC004670 | Box 2 | "File 4" | ***See all above notes |
| CDOC004671 | Box 2 | "File 4" | ***See all above notes |
| CDOC004672 | Box 2 | "File 4" | ***See all above notes |
| CDOC004673 | Box 2 | "File 4" | ***See all above notes |
| CDOC004674 | Box 2 | "File 4" | ***See all above notes |
| CDOC004675 | Box 2 | "File 4" | ***See all above notes |
| CDOC004676 | Box 2 | "File 4" | ***See all above notes |
| CDOC004677 | Box 2 | "File 4" | ***See all above notes |
| CDOC004678 | Box 2 | "File 4" | ***See all above notes |
| CDOC004679 | Box 2 | "File 4" | ***See all above notes |
| CDOC004680 | Box 2 | "File 4" | ***See all above notes |
| CDOC004681 | Box 2 | "File 4" | ***See all above notes |
| CDOC004682 | Box 2 | "File 4" | ***See all above notes |
| CDOC004683 | Box 2 | "File 4" | ***See all above notes |
| CDOC004684 | Box 2 | "File 4" | ***See all above notes |
| CDOC004685 | Box 2 | "File 4" | ***See all above notes |
| CDOC004685 | Box 2 | "File 4" | ***See all above notes |
| CDOC004686 | Box 2 | "File 4" | ***See all above notes |
| CDOC004687 | Box 2 | "File 4" | ***See all above notes |
| CDOC004688 | Box 2 | "File 4" | ***See all above notes |
| CDOC004689 | Box 2 | "File 4" | ***See all above notes |

---

| | | | |
|---|---|---|---|
| CDOC004690 | Box 2 | "File 5" | **Box Two appears on surface to be paper files that were/are stored in physical storage at DRDC Where they have been for a few years Since digitized.  They would Have been removed from the paper files |

110

storage

Room of the medical records custodian at DRDC.  Which is not accessible to staff without Custodian permission.  Which would not have Been given as all records were scanned to Digital a few years ago.

**See all above notes

| CDOC004693 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC004694 | Box 2 | "File 5" | ***See all above notes |
| CDOC004695 | Box 2 | "File 5" | ***See all above notes |
| CDOC004696 | Box 2 | "File 5" | ***See all above notes |
| CDOC004697 | Box 2 | "File 5" | ***See all above notes |
| CDOC004698 | Box 2 | "File 5" | ***See all above notes |
| CDOC004699 | Box 2 | "File 5" | ***See all above notes |
| CDOC004700 | Box 2 | "File 5" | ***See all above notes |
| CDOC004701 | Box 2 | "File 5" | ***See all above notes |
| CDOC004702 | Box 2 | "File 5" | ***See all above notes |
| CDOC004703 | Box 2 | "File 5" | ***See all above notes |
| CDOC004704 | Box 2 | "File 5" | ***See all above notes |
| CDOC004705 | Box 2 | "File 5" | ***See all above notes |
| CDOC004706 | Box 2 | "File 5" | ***See all above notes |
| CDOC004707 | Box 2 | "File 5" | ***See all above notes |
| CDOC004708 | Box 2 | "File 5" | ***See all above notes |
| CDOC004709 | Box 2 | "File 5" | ***See all above notes |
| CDOC004710 | Box 2 | "File 5" | ***See all above notes |
| CDOC004711 | Box 2 | "File 5" | ***See all above notes |
| CDOC004712 | Box 2 | "File 5" | ***See all above notes |
| CDOC004713 | Box 2 | "File 5" | ***See all above notes |
| CDOC004714 | Box 2 | "File 5" | ***See all above notes |
| CDOC004715 | Box 2 | "File 5" | ***See all above notes |
| CDOC004716 | Box 2 | "File 5" | ***See all above notes |
| CDOC004717 | Box 2 | "File 5" | ***See all above notes |
| CDOC004718 | Box 2 | "File 5" | ***See all above notes |
| CDOC004719 | Box 2 | "File 5" | ***See all above notes |
| CDOC004720 | Box 2 | "File 5" | ***See all above notes |
| CDOC004721 | Box 2 | "File 5" | ***See all above notes |
| CDOC004722 | Box 2 | "File 5" | ***See all above notes |
| CDOC004723 | Box 2 | "File 5" | ***See all above notes |
| CDOC004724 | Box 2 | "File 5" | ***See all above notes |
| CDOC004725 | Box 2 | "File 5" | ***See all above notes |
| CDOC004726 | Box 2 | "File 5" | ***See all above notes |
| CDOC004727 | Box 2 | "File 5" | ***See all above notes |
| CDOC004728 | Box 2 | "File 5" | ***See all above notes |
| CDOC004729 | Box 2 | "File 5" | ***See all above notes |
| CDOC004730 | Box 2 | "File 5" | ***See all above notes |
| CDOC004731 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004732 | Box 2 | "File 5" | ***See all above notes |
| CDOC004733 | Box 2 | "File 5" | ***See all above notes |
| CDOC004734 | Box 2 | "File 5" | ***See all above notes |
| CDOC004735 | Box 2 | "File 5" | ***See all above notes |
| CDOC004736 | Box 2 | "File 5" | ***See all above notes |
| CDOC004737 | Box 2 | "File 5" | ***See all above notes |
| CDOC004738 | Box 2 | "File 5" | ***See all above notes |
| CDOC004739 | Box 2 | "File 5" | ***See all above notes |
| CDOC004740 | Box 2 | "File 5" | ***See all above notes |
| CDOC004741 | Box 2 | "File 5" | ***See all above notes |
| CDOC004742 | Box 2 | "File 5" | ***See all above notes |
| CDOC004743 | Box 2 | "File 5" | ***See all above notes |
| CDOC004744 | Box 2 | "File 5" | ***See all above notes |
| CDOC004745 | Box 2 | "File 5" | ***See all above notes |
| CDOC004746 | Box 2 | "File 5" | ***See all above notes |
| CDOC004747 | Box 2 | "File 5" | ***See all above notes |
| CDOC004748 | Box 2 | "File 5" | ***See all above notes |
| CDOC004749 | Box 2 | "File 5" | ***See all above notes |
| CDOC004750 | Box 2 | "File 5" | ***See all above notes |
| CDOC004751 | Box 2 | "File 5" | ***See all above notes |
| CDOC004752 | Box 2 | "File 5" | ***See all above notes |
| CDOC004753 | Box 2 | "File 5" | ***See all above notes |
| CDOC004754 | Box 2 | "File 5" | ***See all above notes |
| CDOC004755 | Box 2 | "File 5" | ***See all above notes |
| CDOC004756 | Box 2 | "File 5" | ***See all above notes |
| CDOC004757 | Box 2 | "File 5" | ***See all above notes |
| CDOC004758 | Box 2 | "File 5" | ***See all above notes |
| CDOC004759 | Box 2 | "File 5" | ***See all above notes |
| CDOC004760 | Box 2 | "File 5" | ***See all above notes |
| CDOC004761 | Box 2 | "File 5" | ***See all above notes |
| CDOC004762 | Box 2 | "File 5" | ***See all above notes |
| CDOC004763 | Box 2 | "File 5" | ***See all above notes |
| CDOC004764 | Box 2 | "File 5" | ***See all above notes |
| CDOC004765 | Box 2 | "File 5" | ***See all above notes |
| CDOC004766 | Box 2 | "File 5" | ***See all above notes |
| CDOC004767 | Box 2 | "File 5" | ***See all above notes |
| CDOC004768 | Box 2 | "File 5" | ***See all above notes |
| CDOC004769 | Box 2 | "File 5" | ***See all above notes |
| CDOC004770 | Box 2 | "File 5" | ***See all above notes |
| CDOC004771 | Box 2 | "File 5" | ***See all above notes |
| CDOC004772 | Box 2 | "File 5" | ***See all above notes |
| CDOC004773 | Box 2 | "File 5" | ***See all above notes |
| CDOC004774 | Box 2 | "File 5" | ***See all above notes |
| CDOC004775 | Box 2 | "File 5" | ***See all above notes |
| CDOC004776 | Box 2 | "File 5" | ***See all above notes |
| CDOC004777 | Box 2 | "File 5" | ***See all above notes |
| CDOC004778 | Box 2 | "File 5" | ***See all above notes |
| CDOC004779 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC004780 | Box 2 | "File 5" | ***See all above notes |
| CDOC004781 | Box 2 | "File 5" | ***See all above notes |
| CDOC004782 | Box 2 | "File 5" | ***See all above notes |
| CDOC004782 | Box 2 | "File 5" | ***See all above notes |
| CDOC004783 | Box 2 | "File 5" | ***See all above notes |
| CDOC004784 | Box 2 | "File 5" | ***See all above notes |
| CDOC004785 | Box 2 | "File 5" | ***See all above notes |
| CDOC004786 | Box 2 | "File 5" | ***See all above notes |
| CDOC004787 | Box 2 | "File 5" | ***See all above notes |
| CDOC004788 | Box 2 | "File 5" | ***See all above notes |
| CDOC004789 | Box 2 | "File 5" | ***See all above notes |
| CDOC004790 | Box 2 | "File 5" | ***See all above notes |
| CDOC004791 | Box 2 | "File 5" | ***See all above notes |
| CDOC004792 | Box 2 | "File 5" | ***See all above notes |
| CDOC004793 | Box 2 | "File 5" | ***See all above notes |
| CDOC004794 | Box 2 | "File 5" | ***See all above notes |
| CDOC004795 | Box 2 | "File 5" | ***See all above notes |
| CDOC004796 | Box 2 | "File 5" | ***See all above notes |
| CDOC004797 | Box 2 | "File 5" | ***See all above notes |
| CDOC004798 | Box 2 | "File 5" | ***See all above notes |
| CDOC004799 | Box 2 | "File 5" | ***See all above notes |
| CDOC004800 | Box 2 | "File 5" | ***See all above notes |
| CDOC004801 | Box 2 | "File 5" | ***See all above notes |
| CDOC004802 | Box 2 | "File 5" | ***See all above notes |
| CDOC004803 | Box 2 | "File 5" | ***See all above notes |
| CDOC004804 | Box 2 | "File 5" | ***See all above notes |
| CDOC004805 | Box 2 | "File 5" | ***See all above notes |
| CDOC004806 | Box 2 | "File 5" | ***See all above notes |
| CDOC004807 | Box 2 | "File 5" | ***See all above notes |
| CDOC004808 | Box 2 | "File 5" | ***See all above notes |
| CDOC004809 | Box 2 | "File 5" | ***See all above notes |
| CDOC004810 | Box 2 | "File 5" | ***See all above notes |
| CDOC004811 | Box 2 | "File 5" | ***See all above notes |
| CDOC004812 | Box 2 | "File 5" | ***See all above notes |
| CDOC004813 | Box 2 | "File 5" | ***See all above notes |
| CDOC004814 | Box 2 | "File 5" | ***See all above notes |
| CDOC004815 | Box 2 | "File 5" | ***See all above notes |
| CDOC004816 | Box 2 | "File 5" | ***See all above notes |
| CDOC004817 | Box 2 | "File 5" | ***See all above notes |
| CDOC004818 | Box 2 | "File 5" | ***See all above notes |
| CDOC004819 | Box 2 | "File 5" | ***See all above notes |
| CDOC004820 | Box 2 | "File 5" | ***See all above notes |
| CDOC004821 | Box 2 | "File 5" | ***See all above notes |
| CDOC004822 | Box 2 | "File 5" | ***See all above notes |
| CDOC004823 | Box 2 | "File 5" | ***See all above notes |
| CDOC004824 | Box 2 | "File 5" | ***See all above notes |
| CDOC004825 | Box 2 | "File 5" | ***See all above notes |
| CDOC004826 | Box 2 | "File 5" | ***See all above notes |

| CDOC004827 | Box 2 | "File 5" | ***See all above notes |
| CDOC004828 | Box 2 | "File 5" | ***See all above notes |
| CDOC004829 | Box 2 | "File 5" | ***See all above notes |
| CDOC004830 | Box 2 | "File 5" | ***See all above notes |
| CDOC004831 | Box 2 | "File 5" | ***See all above notes |
| CDOC004832 | Box 2 | "File 5" | ***See all above notes |
| CDOC004833 | Box 2 | "File 5" | ***See all above notes |
| CDOC004834 | Box 2 | "File 5" | ***See all above notes |
| CDOC004835 | Box 2 | "File 5" | ***See all above notes |
| CDOC004836 | Box 2 | "File 5" | ***See all above notes |
| CDOC004837 | Box 2 | "File 5" | ***See all above notes |
| CDOC004838 | Box 2 | "File 5" | ***See all above notes |
| CDOC004839 | Box 2 | "File 5" | ***See all above notes |
| CDOC004840 | Box 2 | "File 5" | ***See all above notes |
| CDOC004841 | Box 2 | "File 5" | ***See all above notes |
| CDOC004842 | Box 2 | "File 5" | ***See all above notes |
| CDOC004843 | Box 2 | "File 5" | ***See all above notes |
| CDOC004844 | Box 2 | "File 5" | ***See all above notes |
| CDOC004845 | Box 2 | "File 5" | ***See all above notes |
| CDOC004846 | Box 2 | "File 5" | ***See all above notes |
| CDOC004847 | Box 2 | "File 5" | ***See all above notes |
| CDOC004848 | Box 2 | "File 5" | ***See all above notes |
| CDOC004849 | Box 2 | "File 5" | ***See all above notes |
| CDOC004850 | Box 2 | "File 5" | ***See all above notes |
| CDOC004851 | Box 2 | "File 5" | ***See all above notes |
| CDOC004852 | Box 2 | "File 5" | ***See all above notes |
| CDOC004853 | Box 2 | "File 5" | ***See all above notes |
| CDOC004854 | Box 2 | "File 5" | ***See all above notes |
| CDOC004855 | Box 2 | "File 5" | ***See all above notes |
| CDOC004856 | Box 2 | "File 5" | ***See all above notes |
| CDOC004857 | Box 2 | "File 5" | ***See all above notes |
| CDOC004858 | Box 2 | "File 5" | ***See all above notes |
| CDOC004859 | Box 2 | "File 5" | ***See all above notes |
| CDOC004860 | Box 2 | "File 5" | ***See all above notes |
| CDOC004861 | Box 2 | "File 5" | ***See all above notes |
| CDOC004862 | Box 2 | "File 5" | ***See all above notes |
| CDOC004863 | Box 2 | "File 5" | ***See all above notes |
| CDOC004864 | Box 2 | "File 5" | ***See all above notes |
| CDOC004865 | Box 2 | "File 5" | ***See all above notes |
| CDOC004866 | Box 2 | "File 5" | ***See all above notes |
| CDOC004867 | Box 2 | "File 5" | ***See all above notes |
| CDOC004868 | Box 2 | "File 5" | ***See all above notes |
| CDOC004869 | Box 2 | "File 5" | ***See all above notes |
| CDOC004870 | Box 2 | "File 5" | ***See all above notes |
| CDOC004871 | Box 2 | "File 5" | ***See all above notes |
| CDOC004872 | Box 2 | "File 5" | ***See all above notes |
| CDOC004873 | Box 2 | "File 5" | ***See all above notes |
| CDOC004874 | Box 2 | "File 5" | ***See all above notes |

| CDOC004875 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC004876 | Box 2 | "File 5" | ***See all above notes |
| CDOC004877 | Box 2 | "File 5" | ***See all above notes |
| CDOC004878 | Box 2 | "File 5" | ***See all above notes |
| CDOC004879 | Box 2 | "File 5" | ***See all above notes |
| CDOC004880 | Box 2 | "File 5" | ***See all above notes |
| CDOC004881 | Box 2 | "File 5" | ***See all above notes |
| CDOC004882 | Box 2 | "File 5" | ***See all above notes |
| CDOC004883 | Box 2 | "File 5" | ***See all above notes |
| CDOC004884 | Box 2 | "File 5" | ***See all above notes |
| CDOC004885 | Box 2 | "File 5" | ***See all above notes |
| CDOC004886 | Box 2 | "File 5" | ***See all above notes |
| CDOC004887 | Box 2 | "File 5" | ***See all above notes |
| CDOC004888 | Box 2 | "File 5" | ***See all above notes |
| CDOC004889 | Box 2 | "File 5" | ***See all above notes |
| CDOC004900 | Box 2 | "File 5" | ***See all above notes |
| CDOC004901 | Box 2 | "File 5" | ***See all above notes |
| CDOC004902 | Box 2 | "File 5" | ***See all above notes |
| CDOC004903 | Box 2 | "File 5" | ***See all above notes |
| CDOC004904 | Box 2 | "File 5" | ***See all above notes |
| CDOC004905 | Box 2 | "File 5" | ***See all above notes |
| CDOC004906 | Box 2 | "File 5" | ***See all above notes |
| CDOC004907 | Box 2 | "File 5" | ***See all above notes |
| CDOC004908 | Box 2 | "File 5" | ***See all above notes |
| CDOC004909 | Box 2 | "File 5" | ***See all above notes |
| CDOC004910 | Box 2 | "File 5" | ***See all above notes |
| CDOC004911 | Box 2 | "File 5" | ***See all above notes |
| CDOC004912 | Box 2 | "File 5" | ***See all above notes |
| CDOC004913 | Box 2 | "File 5" | ***See all above notes |
| CDOC004914 | Box 2 | "File 5" | ***See all above notes |
| CDOC004915 | Box 2 | "File 5" | ***See all above notes |
| CDOC004916 | Box 2 | "File 5" | ***See all above notes |
| CDOC004917 | Box 2 | "File 5" | ***See all above notes |
| CDOC004918 | Box 2 | "File 5" | ***See all above notes |
| CDOC004919 | Box 2 | "File 5" | ***See all above notes |
| CDOC004919 | Box 2 | "File 5" | ***See all above notes |
| CDOC004920 | Box 2 | "File 5" | ***See all above notes |
| CDOC004921 | Box 2 | "File 5" | ***See all above notes |
| CDOC004922 | Box 2 | "File 5" | ***See all above notes |
| CDOC004923 | Box 2 | "File 5" | ***See all above notes |
| CDOC004924 | Box 2 | "File 5" | ***See all above notes |
| CDOC004925 | Box 2 | "File 5" | ***See all above notes |
| CDOC004926 | Box 2 | "File 5" | ***See all above notes |
| CDOC004927 | Box 2 | "File 5" | ***See all above notes |
| CDOC004928 | Box 2 | "File 5" | ***See all above notes |
| CDOC004929 | Box 2 | "File 5" | ***See all above notes |
| CDOC004930 | Box 2 | "File 5" | ***See all above notes |
| CDOC004931 | Box 2 | "File 5" | ***See all above notes |

| CDOC004932 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC004933 | Box 2 | "File 5" | ***See all above notes |
| CDOC004934 | Box 2 | "File 5" | ***See all above notes |
| CDOC004935 | Box 2 | "File 5" | ***See all above notes |
| CDOC004936 | Box 2 | "File 5" | ***See all above notes |
| CDOC004937 | Box 2 | "File 5" | ***See all above notes |
| CDOC004938 | Box 2 | "File 5" | ***See all above notes |
| CDOC004939 | Box 2 | "File 5" | ***See all above notes |
| CDOC004940 | Box 2 | "File 5" | ***See all above notes |
| CDOC004941 | Box 2 | "File 5" | ***See all above notes |
| CDOC004942 | Box 2 | "File 5" | ***See all above notes |
| CDOC004943 | Box 2 | "File 5" | ***See all above notes |
| CDOC004944 | Box 2 | "File 5" | ***See all above notes |
| CDOC004945 | Box 2 | "File 5" | ***See all above notes |
| CDOC004946 | Box 2 | "File 5" | ***See all above notes |
| CDOC004947 | Box 2 | "File 5" | ***See all above notes |
| CDOC004948 | Box 2 | "File 5" | ***See all above notes |
| CDOC004949 | Box 2 | "File 5" | ***See all above notes |
| CDOC004950 | Box 2 | "File 5" | ***See all above notes |
| CDOC004951 | Box 2 | "File 5" | ***See all above notes |
| CDOC004952 | Box 2 | "File 5" | ***See all above notes |
| CDOC004953 | Box 2 | "File 5" | ***See all above notes |
| CDOC004954 | Box 2 | "File 5" | ***See all above notes |
| CDOC004955 | Box 2 | "File 5" | ***See all above notes |
| CDOC004956 | Box 2 | "File 5" | ***See all above notes |
| CDOC004957 | Box 2 | "File 5" | ***See all above notes |
| CDOC004958 | Box 2 | "File 5" | ***See all above notes |
| CDOC004959 | Box 2 | "File 5" | ***See all above notes |
| CDOC004960 | Box 2 | "File 5" | ***See all above notes |
| CDOC004961 | Box 2 | "File 5" | ***See all above notes |
| CDOC004962 | Box 2 | "File 5" | ***See all above notes |
| CDOC004963 | Box 2 | "File 5" | ***See all above notes |
| CDOC004964 | Box 2 | "File 5" | ***See all above notes |
| CDOC004965 | Box 2 | "File 5" | ***See all above notes |
| CDOC004966 | Box 2 | "File 5" | ***See all above notes |
| CDOC004967 | Box 2 | "File 5" | ***See all above notes |
| CDOC004968 | Box 2 | "File 5" | ***See all above notes |
| CDOC004969 | Box 2 | "File 5" | ***See all above notes |
| CDOC004970 | Box 2 | "File 5" | ***See all above notes |
| CDOC004971 | Box 2 | "File 5" | ***See all above notes |
| CDOC004972 | Box 2 | "File 5" | ***See all above notes |
| CDOC004973 | Box 2 | "File 5" | ***See all above notes |
| CDOC004974 | Box 2 | "File 5" | ***See all above notes |
| CDOC004975 | Box 2 | "File 5" | ***See all above notes |
| CDOC004976 | Box 2 | "File 5" | ***See all above notes |
| CDOC004977 | Box 2 | "File 5" | ***See all above notes |
| CDOC004978 | Box 2 | "File 5" | ***See all above notes |
| CDOC004979 | Box 2 | "File 5" | ***See all above notes |

| CDOC004980 | Box 2 | "File 5" | ***See all above notes |
| CDOC004981 | Box 2 | "File 5" | ***See all above notes |
| CDOC004982 | Box 2 | "File 5" | ***See all above notes |
| CDOC004983 | Box 2 | "File 5" | ***See all above notes |
| CDOC004984 | Box 2 | "File 5" | ***See all above notes |
| CDOC004985 | Box 2 | "File 5" | ***See all above notes |
| CDOC004986 | Box 2 | "File 5" | ***See all above notes |
| CDOC004987 | Box 2 | "File 5" | ***See all above notes |
| CDOC004988 | Box 2 | "File 5" | ***See all above notes |
| CDOC004989 | Box 2 | "File 5" | ***See all above notes |
| CDOC004990 | Box 2 | "File 5" | ***See all above notes |
| CDOC004991 | Box 2 | "File 5" | ***See all above notes |
| CDOC004992 | Box 2 | "File 5" | ***See all above notes |
| CDOC004993 | Box 2 | "File 5" | ***See all above notes |
| CDOC004994 | Box 2 | "File 5" | ***See all above notes |
| CDOC004995 | Box 2 | "File 5" | ***See all above notes |
| CDOC004996 | Box 2 | "File 5" | ***See all above notes |
| CDOC004997 | Box 2 | "File 5" | ***See all above notes |
| CDOC004998 | Box 2 | "File 5" | ***See all above notes |
| CDOC004999 | Box 2 | "File 5" | ***See all above notes |
| CDOC005000 | Box 2 | "File 5" | ***See all above notes |
| CDOC005001 | Box 2 | "File 5" | ***See all above notes |
| CDOC005002 | Box 2 | "File 5" | ***See all above notes |
| CDOC005003 | Box 2 | "File 5" | ***See all above notes |
| CDOC005004 | Box 2 | "File 5" | ***See all above notes |
| CDOC005005 | Box 2 | "File 5" | ***See all above notes |
| CDOC005006 | Box 2 | "File 5" | ***See all above notes |
| CDOC005007 | Box 2 | "File 5" | ***See all above notes |
| CDOC005008 | Box 2 | "File 5" | ***See all above notes |
| CDOC005009 | Box 2 | "File 5" | ***See all above notes |
| CDOC005010 | Box 2 | "File 5" | ***See all above notes |
| CDOC005011 | Box 2 | "File 5" | ***See all above notes |
| CDOC005012 | Box 2 | "File 5" | ***See all above notes |
| CDOC005013 | Box 2 | "File 5" | ***See all above notes |
| CDOC005014 | Box 2 | "File 5" | ***See all above notes |
| CDOC005015 | Box 2 | "File 5" | ***See all above notes |
| CDOC005016 | Box 2 | "File 5" | ***See all above notes |
| CDOC005017 | Box 2 | "File 5" | ***See all above notes |
| CDOC005018 | Box 2 | "File 5" | ***See all above notes |
| CDOC005019 | Box 2 | "File 5" | ***See all above notes |
| CDOC005020 | Box 2 | "File 5" | ***See all above notes |
| CDOC005021 | Box 2 | "File 5" | ***See all above notes |
| CDOC005022 | Box 2 | "File 5" | ***See all above notes |
| CDOC005023 | Box 2 | "File 5" | ***See all above notes |
| CDOC005024 | Box 2 | "File 5" | ***See all above notes |
| CDOC005025 | Box 2 | "File 5" | ***See all above notes |
| CDOC005026 | Box 2 | "File 5" | ***See all above notes |
| CDOC005027 | Box 2 | "File 5" | ***See all above notes |

| CDOC005028 | Box 2 | "File 5" | ***See all above notes |
| CDOC005029 | Box 2 | "File 5" | ***See all above notes |
| CDOC005030 | Box 2 | "File 5" | ***See all above notes |
| CDOC005031 | Box 2 | "File 5" | ***See all above notes |
| CDOC005032 | Box 2 | "File 5" | ***See all above notes |
| CDOC005033 | Box 2 | "File 5" | ***See all above notes |
| CDOC005034 | Box 2 | "File 5" | ***See all above notes |
| CDOC005035 | Box 2 | "File 5" | ***See all above notes |
| CDOC005036 | Box 2 | "File 5" | ***See all above notes |
| CDOC005037 | Box 2 | "File 5" | ***See all above notes |
| CDOC005038 | Box 2 | "File 5" | ***See all above notes |
| CDOC005039 | Box 2 | "File 5" | ***See all above notes |
| CDOC005040 | Box 2 | "File 5" | ***See all above notes |
| CDOC005041 | Box 2 | "File 5" | ***See all above notes |
| CDOC005042 | Box 2 | "File 5" | ***See all above notes |
| CDOC005043 | Box 2 | "File 5" | ***See all above notes |
| CDOC005044 | Box 2 | "File 5" | ***See all above notes |
| CDOC005045 | Box 2 | "File 5" | ***See all above notes |
| CDOC005046 | Box 2 | "File 5" | ***See all above notes |
| CDOC005047 | Box 2 | "File 5" | ***See all above notes |
| CDOC005048 | Box 2 | "File 5" | ***See all above notes |
| CDOC005049 | Box 2 | "File 5" | ***See all above notes |
| CDOC005050 | Box 2 | "File 5" | ***See all above notes |
| CDOC005051 | Box 2 | "File 5" | ***See all above notes |
| CDOC005052 | Box 2 | "File 5" | ***See all above notes |
| CDOC005053 | Box 2 | "File 5" | ***See all above notes |
| CDOC005054 | Box 2 | "File 5" | ***See all above notes |
| CDOC005055 | Box 2 | "File 5" | ***See all above notes |
| CDOC005056 | Box 2 | "File 5" | ***See all above notes |
| CDOC005057 | Box 2 | "File 5" | ***See all above notes |
| CDOC005058 | Box 2 | "File 5" | ***See all above notes |
| CDOC005059 | Box 2 | "File 5" | ***See all above notes |
| CDOC005060 | Box 2 | "File 5" | ***See all above notes |
| CDOC005061 | Box 2 | "File 5" | ***See all above notes |
| CDOC005062 | Box 2 | "File 5" | ***See all above notes |
| CDOC005063 | Box 2 | "File 5" | ***See all above notes |
| CDOC005064 | Box 2 | "File 5" | ***See all above notes |
| CDOC005065 | Box 2 | "File 5" | ***See all above notes |
| CDOC005066 | Box 2 | "File 5" | ***See all above notes |
| CDOC005067 | Box 2 | "File 5" | ***See all above notes |
| CDOC005068 | Box 2 | "File 5" | ***See all above notes |
| CDOC005069 | Box 2 | "File 5" | ***See all above notes |
| CDOC005070 | Box 2 | "File 5" | ***See all above notes |
| CDOC005071 | Box 2 | "File 5" | ***See all above notes |
| CDOC005072 | Box 2 | "File 5" | ***See all above notes |
| CDOC005073 | Box 2 | "File 5" | ***See all above notes |
| CDOC005074 | Box 2 | "File 5" | ***See all above notes |
| CDOC005075 | Box 2 | "File 5" | ***See all above notes |

| CDOC005076 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC005077 | Box 2 | "File 5" | ***See all above notes |
| CDOC005078 | Box 2 | "File 5" | ***See all above notes |
| CDOC005079 | Box 2 | "File 5" | ***See all above notes |
| CDOC005080 | Box 2 | "File 5" | ***See all above notes |
| CDOC005081 | Box 2 | "File 5" | ***See all above notes |
| CDOC005082 | Box 2 | "File 5" | ***See all above notes |
| CDOC005083 | Box 2 | "File 5" | ***See all above notes |
| CDOC005084 | Box 2 | "File 5" | ***See all above notes |
| CDOC055085 | Box 2 | "File 5" | ***See all above notes |
| CDOC005086 | Box 2 | "File 5" | ***See all above notes |
| CDOC005087 | Box 2 | "File 5" | ***See all above notes |
| CDOC005088 | Box 2 | "File 5" | ***See all above notes |
| CDOC005089 | Box 2 | "File 5" | ***See all above notes |
| CDOC005090 | Box 2 | "File 5" | ***See all above notes |
| CDOC005091 | Box 2 | "File 5" | ***See all above notes |
| CDOC005092 | Box 2 | "File 5" | ***See all above notes |
| CDOC005093 | Box 2 | "File 5" | ***See all above notes |
| CDOC005093 | Box 2 | "File 5" | ***See all above notes |
| CDOC005094 | Box 2 | "File 5" | ***See all above notes |
| CDOC005095 | Box 2 | "File 5" | ***See all above notes |
| CDOC005096 | Box 2 | "File 5" | ***See all above notes |
| CDOC005097 | Box 2 | "File 5" | ***See all above notes |
| CDOC005098 | Box 2 | "File 5" | ***See all above notes |
| CDOC005099 | Box 2 | "File 5" | ***See all above notes |
| CDOC005100 | Box 2 | "File 5" | ***See all above notes |
| CDOC005102 | Box 2 | "File 5" | ***See all above notes |
| CDOC005103 | Box 2 | "File 5" | ***See all above notes |
| CDOC005104 | Box 2 | "File 5" | ***See all above notes |
| CDOC005105 | Box 2 | "File 5" | ***See all above notes |
| CDOC005106 | Box 2 | "File 5" | ***See all above notes |
| CDOC005107 | Box 2 | "File 5" | ***See all above notes |
| CDOC005108 | Box 2 | "File 5" | ***See all above notes |
| CDOC005109 | Box 2 | "File 5" | ***See all above notes |
| CDOC005110 | Box 2 | "File 5" | ***See all above notes |
| CDOC005111 | Box 2 | "File 5" | ***See all above notes |
| CDOC005112 | Box 2 | "File 5" | ***See all above notes |
| CDOC005113 | Box 2 | "File 5" | ***See all above notes |
| CDOC005114 | Box 2 | "File 5" | ***See all above notes |
| CDOC005115 | Box 2 | "File 5" | ***See all above notes |
| CDOC005116 | Box 2 | "File 5" | ***See all above notes |
| CDOC005117 | Box 2 | "File 5" | ***See all above notes |
| CDOC005118 | Box 2 | "File 5" | ***See all above notes |
| CDOC005119 | Box 2 | "File 5" | ***See all above notes |
| CDOC005120 | Box 2 | "File 5" | ***See all above notes |
| CDOC005121 | Box 2 | "File 5" | ***See all above notes |
| CDOC005122 | Box 2 | "File 5" | ***See all above notes |
| CDOC005123 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005124 | Box 2 | "File 5" | ***See all above notes |
| CDOC005125 | Box 2 | "File 5" | ***See all above notes |
| CDOC005126 | Box 2 | "File 5" | ***See all above notes |
| CDOC005127 | Box 2 | "File 5" | ***See all above notes |
| CDOC005128 | Box 2 | "File 5" | ***See all above notes |
| CDOC005129 | Box 2 | "File 5" | ***See all above notes |
| CDOC005130 | Box 2 | "File 5" | ***See all above notes |
| CDOC005131 | Box 2 | "File 5" | ***See all above notes |
| CDOC005132 | Box 2 | "File 5" | ***See all above notes |
| CDOC005133 | Box 2 | "File 5" | ***See all above notes |
| CDOC005134 | Box 2 | "File 5" | ***See all above notes |
| CDOC005135 | Box 2 | "File 5" | ***See all above notes |
| CDOC005136 | Box 2 | "File 5" | ***See all above notes |
| CDOC005137 | Box 2 | "File 5" | ***See all above notes |
| CDOC005138 | Box 2 | "File 5" | ***See all above notes |
| CDOC005139 | Box 2 | "File 5" | ***See all above notes |
| CDOC005140 | Box 2 | "File 5" | ***See all above notes |
| CDOC005141 | Box 2 | "File 5" | ***See all above notes |
| CDOC005142 | Box 2 | "File 5" | ***See all above notes |
| CDOC005143 | Box 2 | "File 5" | ***See all above notes |
| CDOC005144 | Box 2 | "File 5" | ***See all above notes |
| CDOC005145 | Box 2 | "File 5" | ***See all above notes |
| CDOC005146 | Box 2 | "File 5" | ***See all above notes |
| CDOC005147 | Box 2 | "File 5" | ***See all above notes |
| CDOC005148 | Box 2 | "File 5" | ***See all above notes |
| CDOC005149 | Box 2 | "File 5" | ***See all above notes |
| CDOC005150 | Box 2 | "File 5" | ***See all above notes |
| CDOC005151 | Box 2 | "File 5" | ***See all above notes |
| CDOC005152 | Box 2 | "File 5" | ***See all above notes |
| CDOC005153 | Box 2 | "File 5" | ***See all above notes |
| CDOC005154 | Box 2 | "File 5" | ***See all above notes |
| CDOC005155 | Box 2 | "File 5" | ***See all above notes |
| CDOC005156 | Box 2 | "File 5" | ***See all above notes |
| CDOC005157 | Box 2 | "File 5" | ***See all above notes |
| CDOC005158 | Box 2 | "File 5" | ***See all above notes |
| CDOC005159 | Box 2 | "File 5" | ***See all above notes |
| CDOC005160 | Box 2 | "File 5" | ***See all above notes |
| CDOC005161 | Box 2 | "File 5" | ***See all above notes |
| CDOC005162 | Box 2 | "File 5" | ***See all above notes |
| CDOC005163 | Box 2 | "File 5" | ***See all above notes |
| CDOC005164 | Box 2 | "File 5" | ***See all above notes |
| CDOC005165 | Box 2 | "File 5" | ***See all above notes |
| CDOC005166 | Box 2 | "File 5" | ***See all above notes |
| CDOC005167 | Box 2 | "File 5" | ***See all above notes |
| CDOC005168 | Box 2 | "File 5" | ***See all above notes |
| CDOC005169 | Box 2 | "File 5" | ***See all above notes |
| CDOC005170 | Box 2 | "File 5" | ***See all above notes |
| CDOC005171 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005172 | Box 2 | "File 5" | ***See all above notes |
| CDOC005173 | Box 2 | "File 5" | ***See all above notes |
| CDOC005174 | Box 2 | "File 5" | ***See all above notes |
| CDOC005175 | Box 2 | "File 5" | ***See all above notes |
| CDOC005176 | Box 2 | "File 5" | ***See all above notes |
| CDOC005177 | Box 2 | "File 5" | ***See all above notes |
| CDOC005178 | Box 2 | "File 5" | ***See all above notes |
| CDOC005179 | Box 2 | "File 5" | ***See all above notes |
| CDOC005180 | Box 2 | "File 5" | ***See all above notes |
| CDOC005181 | Box 2 | "File 5" | ***See all above notes |
| CDOC005182 | Box 2 | "File 5" | ***See all above notes |
| CDOC005183 | Box 2 | "File 5" | ***See all above notes |
| CDOC005184 | Box 2 | "File 5" | ***See all above notes |
| CDOC005185 | Box 2 | "File 5" | ***See all above notes |
| CDOC005186 | Box 2 | "File 5" | ***See all above notes |
| CDOC005187 | Box 2 | "File 5" | ***See all above notes |
| CDOC005188 | Box 2 | "File 5" | ***See all above notes |
| CDOC005189 | Box 2 | "File 5" | ***See all above notes |
| CDOC005190 | Box 2 | "File 5" | ***See all above notes |
| CDOC005191 | Box 2 | "File 5" | ***See all above notes |
| CDOC005192 | Box 2 | "File 5" | ***See all above notes |
| CDOC005193 | Box 2 | "File 5" | ***See all above notes |
| CDOC005194 | Box 2 | "File 5" | ***See all above notes |
| CDOC005195 | Box 2 | "File 5" | ***See all above notes |
| CDOC005196 | Box 2 | "File 5" | ***See all above notes |
| CDOC005197 | Box 2 | "File 5" | ***See all above notes |
| CDOC005198 | Box 2 | "File 5" | ***See all above notes |
| CDOC005199 | Box 2 | "File 5" | ***See all above notes |
| CDOC005200 | Box 2 | "File 5" | ***See all above notes |
| CDOC005201 | Box 2 | "File 5" | ***See all above notes |
| CDOC005202 | Box 2 | "File 5" | ***See all above notes |
| CDOC005203 | Box 2 | "File 5" | ***See all above notes |
| CDOC005204 | Box 2 | "File 5" | ***See all above notes |
| CDOC005205 | Box 2 | "File 5" | ***See all above notes |
| CDOC005206 | Box 2 | "File 5" | ***See all above notes |
| CDOC005207 | Box 2 | "File 5" | ***See all above notes |
| CDOC005208 | Box 2 | "File 5" | ***See all above notes |
| CDOC005209 | Box 2 | "File 5" | ***See all above notes |
| CDOC005210 | Box 2 | "File 5" | ***See all above notes |
| CDOC005211 | Box 2 | "File 5" | ***See all above notes |
| CDOC005212 | Box 2 | "File 5" | ***See all above notes |
| CDOC005213 | Box 2 | "File 5" | ***See all above notes |
| CDOC005214 | Box 2 | "File 5" | ***See all above notes |
| CDOC005215 | Box 2 | "File 5" | ***See all above notes |
| CDOC005216 | Box 2 | "File 5" | ***See all above notes |
| CDOC005217 | Box 2 | "File 5" | ***See all above notes |
| CDOC005218 | Box 2 | "File 5" | ***See all above notes |
| CDOC005219 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005220 | Box 2 | "File 5" | ***See all above notes |
| CDOC005221 | Box 2 | "File 5" | ***See all above notes |
| CDOC005222 | Box 2 | "File 5" | ***See all above notes |
| CDOC005223 | Box 2 | "File 5" | ***See all above notes |
| CDOC005224 | Box 2 | "File 5" | ***See all above notes |
| CDOC005225 | Box 2 | "File 5" | ***See all above notes |
| CDOC005226 | Box 2 | "File 5" | ***See all above notes |
| CDOC005227 | Box 2 | "File 5" | ***See all above notes |
| CDOC005228 | Box 2 | "File 5" | ***See all above notes |
| CDOC005229 | Box 2 | "File 5" | ***See all above notes |
| CDOC005230 | Box 2 | "File 5" | ***See all above notes |
| CDOC005231 | Box 2 | "File 5" | ***See all above notes |
| CDOC005232 | Box 2 | "File 5" | ***See all above notes |
| CDOC005233 | Box 2 | "File 5" | ***See all above notes |
| CDOC005234 | Box 2 | "File 5" | ***See all above notes |
| CDOC005235 | Box 2 | "File 5" | ***See all above notes |
| CDOC005236 | Box 2 | "File 5" | ***See all above notes |
| CDOC005237 | Box 2 | "File 5" | ***See all above notes |
| CDOC005238 | Box 2 | "File 5" | ***See all above notes |
| CDOC005239 | Box 2 | "File 5" | ***See all above notes |
| CDOC005240 | Box 2 | "File 5" | ***See all above notes |
| CDOC005241 | Box 2 | "File 5" | ***See all above notes |
| CDOC005242 | Box 2 | "File 5" | ***See all above notes |
| CDOC005243 | Box 2 | "File 5" | ***See all above notes |
| CDOC005244 | Box 2 | "File 5" | ***See all above notes |
| CDOC005245 | Box 2 | "File 5" | ***See all above notes |
| CDOC005246 | Box 2 | "File 5" | ***See all above notes |
| CDOC005247 | Box 2 | "File 5" | ***See all above notes |
| CDOC005248 | Box 2 | "File 5" | ***See all above notes |
| CDOC005249 | Box 2 | "File 5" | ***See all above notes |
| CDOC005250 | Box 2 | "File 5" | ***See all above notes |
| CDOC005251 | Box 2 | "File 5" | ***See all above notes |
| CDOC005252 | Box 2 | "File 5" | ***See all above notes |
| CDOC005253 | Box 2 | "File 5" | ***See all above notes |
| CDOC005254 | Box 2 | "File 5" | ***See all above notes |
| CDOC005255 | Box 2 | "File 5" | ***See all above notes |
| CDOC005256 | Box 2 | "File 5" | ***See all above notes |
| CDOC005257 | Box 2 | "File 5" | ***See all above notes |
| CDOC005258 | Box 2 | "File 5" | ***See all above notes |
| CDOC005259 | Box 2 | "File 5" | ***See all above notes |
| CDOC005260 | Box 2 | "File 5" | ***See all above notes |
| CDOC005261 | Box 2 | "File 5" | ***See all above notes |
| CDOC005262 | Box 2 | "File 5" | ***See all above notes |
| CDOC005263 | Box 2 | "File 5" | ***See all above notes |
| CDOC005264 | Box 2 | "File 5" | ***See all above notes |
| CDOC005265 | Box 2 | "File 5" | ***See all above notes |
| CDOC005266 | Box 2 | "File 5" | ***See all above notes |
| CDOC005267 | Box 2 | "File 5" | ***See all above notes |

| CDOC005268 | Box 2 | "File 5" | ***See all above notes |
| CDOC005269 | Box 2 | "File 5" | ***See all above notes |
| CDOC005270 | Box 2 | "File 5" | ***See all above notes |
| CDOC005271 | Box 2 | "File 5" | ***See all above notes |
| CDOC005272 | Box 2 | "File 5" | ***See all above notes |
| CDOC005273 | Box 2 | "File 5" | ***See all above notes |
| CDOC005274 | Box 2 | "File 5" | ***See all above notes |
| CDOC005275 | Box 2 | "File 5" | ***See all above notes |
| CDOC005276 | Box 2 | "File 5" | ***See all above notes |
| CDOC005277 | Box 2 | "File 5" | ***See all above notes |
| CDOC005278 | Box 2 | "File 5" | ***See all above notes |
| CDOC005279 | Box 2 | "File 5" | ***See all above notes |
| CDOC005280 | Box 2 | "File 5" | ***See all above notes |
| CDOC005281 | Box 2 | "File 5" | ***See all above notes |
| CDOC005282 | Box 2 | "File 5" | ***See all above notes |
| CDOC005283 | Box 2 | "File 5" | ***See all above notes |
| CDOC005284 | Box 2 | "File 5" | ***See all above notes |
| CDOC005285 | Box 2 | "File 5" | ***See all above notes |
| CDOC005286 | Box 2 | "File 5" | ***See all above notes |
| CDOC005287 | Box 2 | "File 5" | ***See all above notes |
| CDOC005288 | Box 2 | "File 5" | ***See all above notes |
| CDOC005289 | Box 2 | "File 5" | ***See all above notes |
| CDOC005290 | Box 2 | "File 5" | ***See all above notes |
| CDOC005291 | Box 2 | "File 5" | ***See all above notes |
| CDOC005292 | Box 2 | "File 5" | ***See all above notes |
| CDOC005293 | Box 2 | "File 5" | ***See all above notes |
| CDOC005294 | Box 2 | "File 5" | ***See all above notes |
| CDOC005295 | Box 2 | "File 5" | ***See all above notes |
| CDOC005296 | Box 2 | "File 5" | ***See all above notes |
| CDOC005297 | Box 2 | "File 5" | ***See all above notes |
| CDOC005298 | Box 2 | "File 5" | ***See all above notes |
| CDOC005299 | Box 2 | "File 5" | ***See all above notes |
| CDOC005300 | Box 2 | "File 5" | ***See all above notes |
| CDOC005301 | Box 2 | "File 5" | ***See all above notes |
| CDOC005302 | Box 2 | "File 5" | ***See all above notes |
| CDOC005303 | Box 2 | "File 5" | ***See all above notes |
| CDOC005304 | Box 2 | "File 5" | ***See all above notes |
| CDOC005305 | Box 2 | "File 5" | ***See all above notes |
| CDOC005306 | Box 2 | "File 5" | ***See all above notes |
| CDOC005307 | Box 2 | "File 5" | ***See all above notes |
| CDOC005308 | Box 2 | "File 5" | ***See all above notes |
| CDOC005309 | Box 2 | "File 5" | ***See all above notes |
| CDOC005310 | Box 2 | "File 5" | ***See all above notes |
| CDOC005311 | Box 2 | "File 5" | ***See all above notes |
| CDOC005312 | Box 2 | "File 5" | ***See all above notes |
| CDOC005313 | Box 2 | "File 5" | ***See all above notes |
| CDOC005314 | Box 2 | "File 5" | ***See all above notes |
| CDOC005315 | Box 2 | "File 5" | ***See all above notes |

| CDOC005316 | Box 2 | "File 5" | ***See all above notes |
|---|---|---|---|
| CDOC005317 | Box 2 | "File 5" | ***See all above notes |
| CDOC005318 | Box 2 | "File 5" | ***See all above notes |
| CDOC005319 | Box 2 | "File 5" | ***See all above notes |
| CDOC005320 | Box 2 | "File 5" | ***See all above notes |
| CDOC005321 | Box 2 | "File 5" | ***See all above notes |
| CDOC005322 | Box 2 | "File 5" | ***See all above notes |
| CDOC005323 | Box 2 | "File 5" | ***See all above notes |
| CDOC005324 | Box 2 | "File 5" | ***See all above notes |
| CDOC005325 | Box 2 | "File 5" | ***See all above notes |
| CDOC005326 | Box 2 | "File 5" | ***See all above notes |
| CDOC005327 | Box 2 | "File 5" | ***See all above notes |
| CDOC005328 | Box 2 | "File 5" | ***See all above notes |
| CDOC005329 | Box 2 | "File 5" | ***See all above notes |
| CDOC005330 | Box 2 | "File 5" | ***See all above notes |
| CDOC005331 | Box 2 | "File 5" | ***See all above notes |
| CDOC005332 | Box 2 | "File 5" | ***See all above notes |
| CDOC005333 | Box 2 | "File 5" | ***See all above notes |
| CDOC005334 | Box 2 | "File 5" | ***See all above notes |
| CDOC005335 | Box 2 | "File 5" | ***See all above notes |
| CDOC005337 | Box 2 | "File 5" | ***See all above notes |
| CDOC005338 | Box 2 | "File 5" | ***See all above notes |
| CDOC005339 | Box 2 | "File 5" | ***See all above notes |
| CDOC005340 | Box 2 | "File 5" | ***See all above notes |
| CDOC005341 | Box 2 | "File 5" | ***See all above notes |
| CDOC005342 | Box 2 | "File 5" | ***See all above notes |
| CDOC005343 | Box 2 | "File 5" | ***See all above notes |
| CDOC005344 | Box 2 | "File 5" | ***See all above notes |
| CDOC005345 | Box 2 | "File 5" | ***See all above notes |
| CDOC005346 | Box 2 | "File 5" | ***See all above notes |
| CDOC005347 | Box 2 | "File 5" | ***See all above notes |
| CDOC005348 | Box 2 | "File 5" | ***See all above notes |
| CDOC005349 | Box 2 | "File 5" | ***See all above notes |
| CDOC005350 | Box 2 | "File 5" | ***See all above notes |
| CDOC005351 | Box 2 | "File 5" | ***See all above notes |
| CDOC005352 | Box 2 | "File 5" | ***See all above notes |
| CDOC005353 | Box 2 | "File 5" | ***See all above notes |
| CDOC005354 | Box 2 | "File 5" | ***See all above notes |
| CDOC005355 | Box 2 | "File 5" | ***See all above notes |
| CDOC005356 | Box 2 | "File 5" | ***See all above notes |
| CDOC005357 | Box 2 | "File 5" | ***See all above notes |
| CDOC005358 | Box 2 | "File 5" | ***See all above notes |
| CDOC005359 | Box 2 | "File 5" | ***See all above notes |
| CDOC005360 | Box 2 | "File 5" | ***See all above notes |
| CDOC005361 | Box 2 | "File 5" | ***See all above notes |
| CDOC005362 | Box 2 | "File 5" | ***See all above notes |
| CDOC005363 | Box 2 | "File 5" | ***See all above notes |
| CDOC005364 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC065365 | Box 2 | "File 5" | ***See all above notes |
| CDOC005366 | Box 2 | "File 5" | ***See all above notes |
| CDOC005367 | Box 2 | "File 5" | ***See all above notes |
| CDOC005368 | Box 2 | "File 5" | ***See all above notes |
| CDOC005369 | Box 2 | "File 5" | ***See all above notes |
| CDOC005370 | Box 2 | "File 5" | ***See all above notes |
| CDOC005371 | Box 2 | "File 5" | ***See all above notes |
| CDOC005372 | Box 2 | "File 5" | ***See all above notes |
| CDOC005373 | Box 2 | "File 5" | ***See all above notes |
| CDOC005374 | Box 2 | "File 5" | ***See all above notes |
| CDOC005375 | Box 2 | "File 5" | ***See all above notes |
| CDOC005375 | Box 2 | "File 5" | ***See all above notes |
| CDOC005376 | Box 2 | "File 5" | ***See all above notes |
| CDOC005377 | Box 2 | "File 5" | ***See all above notes |
| CDOC005378 | Box 2 | "File 5" | ***See all above notes |
| CDOC005379 | Box 2 | "File 5" | ***See all above notes |
| CDOC005380 | Box 2 | "File 5" | ***See all above notes |
| CDOC005381 | Box 2 | "File 5" | ***See all above notes |
| CDOC005382 | Box 2 | "File 5" | ***See all above notes |
| CDOC005383 | Box 2 | "File 5" | ***See all above notes |
| CDOC005384 | Box 2 | "File 5" | ***See all above notes |
| CDOC005385 | Box 2 | "File 5" | ***See all above notes |
| CDOC005386 | Box 2 | "File 5" | ***See all above notes |
| CDOC005387 | Box 2 | "File 5" | ***See all above notes |
| CDOC005388 | Box 2 | "File 5" | ***See all above notes |
| CDOC005389 | Box 2 | "File 5" | ***See all above notes |
| CDOC005390 | Box 2 | "File 5" | ***See all above notes |
| CDOC005391 | Box 2 | "File 5" | ***See all above notes |
| CDOC005392 | Box 2 | "File 5" | ***See all above notes |
| CDOC005393 | Box 2 | "File 5" | ***See all above notes |
| CDOC005394 | Box 2 | "File 5" | ***See all above notes |
| CDOC005395 | Box 2 | "File 5" | ***See all above notes |
| CDOC005396 | Box 2 | "File 5" | ***See all above notes |
| CDOC005397 | Box 2 | "File 5" | ***See all above notes |
| CDOC005398 | Box 2 | "File 5" | ***See all above notes |
| CDOC005399 | Box 2 | "File 5" | ***See all above notes |
| CDOC005400 | Box 2 | "File 5" | ***See all above notes |
| CDOC005401 | Box 2 | "File 5" | ***See all above notes |
| CDOC005402 | Box 2 | "File 5" | ***See all above notes |
| CDOC005403 | Box 2 | "File 5" | ***See all above notes |
| CDOC005404 | Box 2 | "File 5" | ***See all above notes |
| CDOC005405 | Box 2 | "File 5" | ***See all above notes |
| CDOC005406 | Box 2 | "File 5" | ***See all above notes |
| CDOC005407 | Box 2 | "File 5" | ***See all above notes |
| CDOC005408 | Box 2 | "File 5" | ***See all above notes |
| CDOC005409 | Box 2 | "File 5" | ***See all above notes |
| CDOC005410 | Box 2 | "File 5" | ***See all above notes |
| CDOC005411 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005412 | Box 2 | "File 5" | ***See all above notes |
| CDOC005413 | Box 2 | "File 5" | ***See all above notes |
| CDOC005414 | Box 2 | "File 5" | ***See all above notes |
| CDOC005415 | Box 2 | "File 5" | ***See all above notes |
| CDOC005416 | Box 2 | "File 5" | ***See all above notes |
| CDOC005417 | Box 2 | "File 5" | ***See all above notes |
| CDOC005418 | Box 2 | "File 5" | ***See all above notes |
| CDOC005419 | Box 2 | "File 5" | ***See all above notes |
| CDOC005420 | Box 2 | "File 5" | ***See all above notes |
| CDOC005421 | Box 2 | "File 5" | ***See all above notes |
| CDOC005422 | Box 2 | "File 5" | ***See all above notes |
| CDOC005423 | Box 2 | "File 5" | ***See all above notes |
| CDOC005424 | Box 2 | "File 5" | ***See all above notes |
| CDOC005425 | Box 2 | "File 5" | ***See all above notes |
| CDOC005426 | Box 2 | "File 5" | ***See all above notes |
| CDOC005427 | Box 2 | "File 5" | ***See all above notes |
| CDOC005428 | Box 2 | "File 5" | ***See all above notes |
| CDOC005429 | Box 2 | "File 5" | ***See all above notes |
| CDOC005430 | Box 2 | "File 5" | ***See all above notes |
| CDOC005431 | Box 2 | "File 5" | ***See all above notes |
| CDOC005432 | Box 2 | "File 5" | ***See all above notes |
| CDOC005433 | Box 2 | "File 5" | ***See all above notes |
| CDOC005434 | Box 2 | "File 5" | ***See all above notes |
| CDOC005435 | Box 2 | "File 5" | ***See all above notes |
| CDOC005436 | Box 2 | "File 5" | ***See all above notes |
| CDOC005437 | Box 2 | "File 5" | ***See all above notes |
| CDOC005438 | Box 2 | "File 5" | ***See all above notes |
| CDOC005439 | Box 2 | "File 5" | ***See all above notes |
| CDOC005440 | Box 2 | "File 5" | ***See all above notes |
| CDOC005441 | Box 2 | "File 5" | ***See all above notes |
| CDOC005442 | Box 2 | "File 5" | ***See all above notes |
| CDOC005443 | Box 2 | "File 5" | ***See all above notes |
| CDOC005444 | Box 2 | "File 5" | ***See all above notes |
| CDOC005445 | Box 2 | "File 5" | ***See all above notes |
| CDOC005446 | Box 2 | "File 5" | ***See all above notes |
| CDOC005447 | Box 2 | "File 5" | ***See all above notes |
| CDOC005448 | Box 2 | "File 5" | ***See all above notes |
| CDOC005449 | Box 2 | "File 5" | ***See all above notes |
| CDOC005450 | Box 2 | "File 5" | ***See all above notes |
| CDOC005451 | Box 2 | "File 5" | ***See all above notes |
| CDOC005452 | Box 2 | "File 5" | ***See all above notes |
| CDOC005453 | Box 2 | "File 5" | ***See all above notes |
| CDOC005454 | Box 2 | "File 5" | ***See all above notes |
| CDOC005455 | Box 2 | "File 5" | ***See all above notes |
| CDOC005456 | Box 2 | "File 5" | ***See all above notes |
| CDOC005457 | Box 2 | "File 5" | ***See all above notes |
| CDOC005458 | Box 2 | "File 5" | ***See all above notes |
| CDOC005459 | Box 2 | "File 5" | ***See all above notes |

| | | | |
|---|---|---|---|
| CDOC005460 | Box 2 | "File 5" | ***See all above notes |
| CDOC005461 | Box 2 | "File 5" | ***See all above notes |
| CDOC005462 | Box 2 | "File 5" | ***See all above notes |
| CDOC005463 | Box 2 | "File 5" | ***See all above notes |
| CDOC005464 | Box 2 | "File 5" | ***See all above notes |
| CDOC005465 | Box 2 | "File 5" | ***See all above notes |
| CDOC005466 | Box 2 | "File 5" | ***See all above notes |
| CDOC005467 | Box 2 | "File 5" | ***See all above notes |
| CDOC005468 | Box 2 | "File 5" | ***See all above notes |
| CDOC005469 | Box 2 | "File 5" | ***See all above notes |
| CDOC005470 | Box 2 | "File 5" | ***See all above notes |
| CDOC005471 | Box 2 | "File 5" | ***See all above notes |
| CDOC005472 | Box 2 | "File 5" | ***See all above notes |
| CDOC005473 | Box 2 | "File 5" | ***See all above notes |
| CDOC005474 | Box 2 | "File 5" | ***See all above notes |
| CDOC005475 | Box 2 | "File 5" | ***See all above notes |
| CDOC005476 | Box 2 | "File 5" | ***See all above notes |
| CDOC005478 | Box 2 | "File 5" | ***See all above notes |
| CDOC005479 | Box 2 | "File 5" | ***See all above notes |
| CDOC005480 | Box 2 | "File 5" | ***See all above notes |
| CDOC005481 | Box 2 | "File 5" | ***See all above notes |
| CDOC005482 | Box 2 | "File 5" | ***See all above notes |
| CDOC005483 | Box 2 | "File 5" | ***See all above notes |
| CDOC005484 | Box 2 | "File 5" | ***See all above notes |
| CDOC005485 | Box 2 | "File 5" | ***See all above notes |
| CDOC005486 | Box 2 | "File 5" | ***See all above notes |
| CDOC005487 | Box 2 | "File 5" | ***See all above notes |
| CDOC005488 | Box 2 | "File 5" | ***See all above notes |
| CDOC005489 | Box 2 | "File 5" | ***See all above notes |
| CDOC005490 | Box 2 | "File 5" | ***See all above notes |
| CDOC005491 | Box 2 | "File 5" | ***See all above notes |
| CDOC005492 | Box 2 | "File 5" | ***See all above notes |

# END SKR-BC-000002

Respectfully submitted,

S/Shawnee Ryan
11309 West Exposition Drive
Lakewood, Colorado 80225
720-431-8319
shawneeryan216@gmail.com

127

**CERTIFICATE OF SERVICE**

I have served, via CMECF to the Clerk of the Court and Parties listed below, a complete and accurate copy of the foregoing on this 22nd day of September 2019.

S/Shawnee Ryan
11309 West Exposition Drive
Lakewood, Colorado 80225
720-431-8319
shawneeryan216@gmail.com

Andrew David Ringel:  ringela@hallevans.com
Edmund Martin Kennedy: kennedye@hallevans.com
Amy Colony:  acolony@coag.gov